# Exhibit 34

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |

**SALE DATE: 06/26/2012**

24818520

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00111 | STAMP .45 | 4 | $0.45 | $1.80 |
| | 00311 | WATER | 2 | $0.52 | $1.04 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00500 | DENTAL FLOSS | 10 | $0.19 | $1.90 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00503 | 2 PC SOAP DISH | 1 | $0.34 | $0.34 |
| | 00513 | SENSTIVE TOOTHPASTE | 1 | $1.73 | $1.73 |
| | 00514 | MOUTHWASH- ALCOHOL FREE | 1 | $0.56 | $0.56 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00519 | COCOA BUTTER LOTION | 1 | $1.99 | $1.99 |
| | 00536 | SHORT TOOTHBRUSH | 3 | $0.14 | $0.42 |
| | 00602 | MARIA'S COOKIES | 2 | $0.69 | $1.38 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | 01113 | JUVENILE BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | | TAX THIS SALE | | | $1.22 |
| | | | | | **$27.06** |

**SALE DATE: 07/03/2012**

24887301

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00102 | 9 X 12 ENVELOPE | 2 | $0.16 | $0.32 |
| | 00111 | STAMP .45 | 2 | $0.45 | $0.90 |
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 10 | $0.11 | $1.10 |
| | 00309 | PEPSI | 2 | $1.13 | $2.26 |
| | 00310 | ORANGE SODA | 1 | $1.32 | $1.32 |
| | 00311 | WATER | 2 | $0.52 | $1.04 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00429 | JALAPENO SQUEEZE CHEESE | 1 | $4.03 | $4.03 |
| | 00602 | MARIA'S COOKIES | 4 | $0.69 | $2.76 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | | TAX THIS SALE | | | $0.90 |
| | | | | | **$23.60** |

**SALE DATE: 07/18/2012**

25067543

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00102 | 9 X 12 ENVELOPE | 1 | $0.16 | $0.16 |
| | 00111 | STAMP .45 | 5 | $0.45 | $2.25 |
| | 00112 | BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | 00203 | JOLLY RANCHERS | 1 | $1.54 | $1.54 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 2 | $1.11 | $2.22 |
| | 00309 | PEPSI | 1 | $1.13 | $1.13 |
| | 00311 | WATER | 2 | $0.52 | $1.04 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00526 | COTTON SWABS | 1 | $2.11 | $2.11 |
| | 00527 | NAIL CLIPPERS | 1 | $0.40 | $0.40 |
| | 00536 | SHORT TOOTHBRUSH | 6 | $0.14 | $0.84 |
| | 00602 | MARIA'S COOKIES | 4 | $0.69 | $2.76 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | 00806 | JUMBO PLAY CARD | 1 | $1.69 | $1.69 |
| | | TAX THIS SALE | | | $1.38 |
| | | | | | **$36.90** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM#: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 07/25/2012** | | | | | |
| 25147563 | | | | | |
| | 00111 | STAMP .45 | 4 | $0.45 | $1.80 |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00315 | NESTLE HOT COCOA SINGLES | 10 | $0.30 | $3.00 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00401 | ONION POWDER | 1 | $1.46 | $1.46 |
| | 00404 | GARLIC POWDER | 1 | $1.73 | $1.73 |
| | 00410 | HABANERO SAUCE | 2 | $1.03 | $2.06 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00600 | LEMON CREME COOKIES | 2 | $0.81 | $1.62 |
| | 00602 | MARIA'S COOKIES | 4 | $0.69 | $2.76 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | 00611 | ICED OATMEAL | 3 | $0.81 | $2.43 |
| | 00630 | CHILE Y LIMON CHIPS | 4 | $1.09 | $4.36 |
| | 00632 | BBQ CHIPS | 1 | $1.70 | $1.70 |
| | | TAX THIS SALE | | | $1.34 |
| | | | | | **$34.79** |
| **SALE DATE: 08/01/2012** | | | | | |
| 25296991 | | | | | |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 20 | $0.36 | $7.20 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00634 | CHEETOS FLAMIN' HOT | 2 | $0.60 | $1.20 |
| | | TAX THIS SALE | | | $0.64 |
| | | | | | **$29.50** |
| **SALE DATE: 08/15/2012** | | | | | |
| 25467856 | | | | | |
| | 00202 | HERSHEY W/ALMON | 1 | $0.93 | $0.93 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 1 | $1.11 | $1.11 |
| | 00398 | MUSTARD | 1 | $1.36 | $1.36 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00414 | PRE COOKED RICE | 2 | $1.56 | $3.12 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00513 | SENSTIVE TOOTHPASTE | 1 | $1.73 | $1.73 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | 00611 | ICED OATMEAL | 3 | $0.81 | $2.43 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | | TAX THIS SALE | | | $1.23 |
| | | | | | **$39.48** |
| 25474779 | | | | | |
| | 00202 | HERSHEY W/ALMON | -1 | $0.93 | -$0.93 |
| | | TAX THIS SALE | | | -$0.07 |
| | | | | | **-$1.00** |
| 25474791 | | | | | |
| | 00416 | RAMEN CHILI | 3 | $0.40 | $1.20 |
| | | TAX THIS SALE | | | $0.00 |
| | | | | | **$1.20** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: ▓ PERM #: ▓ | ADMIT DATE: 06/18/2012 | | RELEASE DATE 09/15/2013 |

**SALE DATE: 08/28/2012**

25605662

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00105 | WHITE ENVELOPE | 10 | $0.03 | $0.30 |
| | 00111 | STAMP .45 | 4 | $0.45 | $1.80 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 2 | $1.11 | $2.22 |
| | 00309 | PEPSI | 3 | $1.13 | $3.39 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00410 | HABANERO SAUCE | 2 | $1.03 | $2.06 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00420 | HEINZ KETCHUP | 1 | $3.39 | $3.39 |
| | 00436 | JALAPENO-SINGLE | 5 | $0.36 | $1.80 |
| | 00607 | CHOCOLATE CUP CAKE | 1 | $0.96 | $0.96 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | 01116 | THINKING OF YOU CARD | 1 | $0.70 | $0.70 |
| | | TAX THIS SALE | | | $1.10 |
| | | | | | **$40.25** |

**SALE DATE: 09/12/2012**

25776959

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00102 | 9 X 12 ENVELOPE | 1 | $0.16 | $0.16 |
| | 00307 | COKE | 1 | $1.32 | $1.32 |
| | 00405 | GRAPE JELLY | 1 | $2.67 | $2.67 |
| | 00407 | SOY SAUCE | 1 | $1.03 | $1.03 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00436 | JALAPENO-SINGLE | 3 | $0.36 | $1.08 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00602 | MARIA'S COOKIES | 2 | $0.69 | $1.38 |
| | 00608 | CINNAMON ROLL | 1 | $0.96 | $0.96 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00619 | CHEEZ ITS HOT & SPICY | 1 | $0.63 | $0.63 |
| | 00622 | CREAMPEANUT | 2 | $4.34 | $8.68 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | | TAX THIS SALE | | | $1.45 |
| | | | | | **$37.65** |

**SALE DATE: 09/19/2012**

25856820

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 3 | $0.40 | $1.20 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | | TAX THIS SALE | | | $0.00 |
| | | | | | **$5.20** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 09/25/2012** | | | | | |
| 25915557 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00209 | STARLIGHT MINTS | 1 | $0.77 | $0.77 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 2 | $1.11 | $2.22 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00405 | GRAPE JELLY | 1 | $2.67 | $2.67 |
| | 00410 | HABANERO SAUCE | 2 | $1.03 | $2.06 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00507 | HERBAL SHAMPOO | 1 | $1.47 | $1.47 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | | TAX THIS SALE | | | $1.14 |
| | | | | | **$43.68** |
| 25923867 | | | | | |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00611 | ICED OATMEAL | 4 | $0.81 | $3.24 |
| | | TAX THIS SALE | | | $0.36 |
| | | | | | **$5.01** |
| **SALE DATE: 10/03/2012** | | | | | |
| 26000847 | | | | | |
| | 00111 | STAMP .45 | 2 | $0.45 | $0.90 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 1 | $1.11 | $1.11 |
| | 00309 | PEPSI | 1 | $1.13 | $1.13 |
| | 00405 | GRAPE JELLY | 1 | $2.67 | $2.67 |
| | 00411 | TUNA | 1 | $2.19 | $2.19 |
| | 00412 | SARDINES | 1 | $1.29 | $1.29 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00513 | SENSTIVE TOOTHPASTE | 1 | $1.73 | $1.73 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | 00611 | ICED OATMEAL | 1 | $0.81 | $0.81 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00630 | CHILE Y LIMON CHIPS | 1 | $1.09 | $1.09 |
| | | TAX THIS SALE | | | $1.01 |
| | | | | | **$35.22** |
| **SALE DATE: 10/10/2012** | | | | | |
| 26085589 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00419 | RAMEN PIC SHRIMP | 1 | $0.40 | $0.40 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | | TAX THIS SALE | | | $0.42 |
| | | | | | **$6.17** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: ▮ PERM #: ▮ | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |

**SALE DATE: 10/17/2012**

26164458

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 1 | $1.13 | $1.13 |
| | 00309 | PEPSI | 1 | $1.19 | $1.19 |
| | 00399 | NESTLE FRENCH VANILLA CREAMER | 1 | $4.61 | $4.61 |
| | 00405 | GRAPE JELLY | 1 | $2.67 | $2.67 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00409 | SUGAR SUBSTITUTE | 1 | $2.04 | $2.04 |
| | 00410 | HABANERO SAUCE | 2 | $1.03 | $2.06 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | | TAX THIS SALE | | | $1.20 |
| | | | | | **$54.02** |

**SALE DATE: 10/24/2012**

26239617

| | 00112 | BIRTHDAY CARD | 1 | $0.70 | $0.70 |
|---|---|---|---|---|---|
| | 00315 | NESTLE HOT COCOA SINGLES | 1 | $0.30 | $0.30 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00629 | JALAPENO POTATO CHIPS | 1 | $0.50 | $0.50 |
| | | TAX THIS SALE | | | $0.18 |
| | | | | | **$4.78** |

**SALE DATE: 10/30/2012**

26293324

| | 00102 | 9 X 12 ENVELOPE | 3 | $0.16 | $0.48 |
|---|---|---|---|---|---|
| | 00111 | STAMP .45 | 2 | $0.45 | $0.90 |
| | 00308 | POWERADE | 2 | $1.13 | $2.26 |
| | 00309 | PEPSI | 2 | $1.19 | $2.38 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00416 | RAMEN CHILI | 2 | $0.40 | $0.80 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00423 | HOT CHILI W/BEANS | 1 | $2.10 | $2.10 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00536 | SHORT TOOTHBRUSH | 2 | $0.14 | $0.28 |
| | 00607 | CHOCOLATE CUP CAKE | 1 | $0.96 | $0.96 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00634 | CHEETOS FLAMIN' HOT | 4 | $0.60 | $2.40 |
| | | TAX THIS SALE | | | $1.24 |
| | | | | | **$30.04** |

5

CCOG00045313

Exhibit 34 - Page 698

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |

**SALE DATE:** 11/07/2012

| | | | | | |
|---|---|---|---|---|---|
| 26386609 | | | | | |
| | 00111 | STAMP .45 | 3 | $0.45 | $1.35 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 2 | $1.13 | $2.26 |
| | 00309 | PEPSI | 2 | $1.19 | $2.38 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00606 | STRAWBERRY POP | 3 | $0.69 | $2.07 |
| | 00607 | CHOCOLATE CUP CAKE | 2 | $0.96 | $1.92 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | 00611 | ICED OATMEAL | 4 | $0.81 | $3.24 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | 00634 | CHEETOS FLAMIN' HOT | 4 | $0.60 | $2.40 |
| | | TAX THIS SALE | | | $1.60 |
| | | | | | **$47.56** |

**SALE DATE:** 11/14/2012

| | | | | | |
|---|---|---|---|---|---|
| 26468004 | | | | | |
| | 00207 | CORNNUT CHILE PIC | 1 | $0.79 | $0.79 |
| | 00602 | MARIA'S COOKIES | 1 | $0.69 | $0.69 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | | TAX THIS SALE | | | $0.26 |
| | | | | | **$3.66** |

**SALE DATE:** 11/19/2012

| | | | | | |
|---|---|---|---|---|---|
| 26515425 | | | | | |
| | 00111 | STAMP .45 | 3 | $0.45 | $1.35 |
| | 00205 | SNICKERS | 1 | $0.93 | $0.93 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00306 | SPRITE | 1 | $1.37 | $1.37 |
| | 00307 | COKE | 1 | $1.37 | $1.37 |
| | 00309 | PEPSI | 2 | $1.19 | $2.38 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00413 | MACKEREL FILLET | 1 | $2.67 | $2.67 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00431 | FLOUR TORTILLAS | 1 | $1.96 | $1.96 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00606 | STRAWBERRY POP | 3 | $0.69 | $2.07 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00629 | JALAPENO POTATO CHIPS | 4 | $0.50 | $2.00 |
| | | TAX THIS SALE | | | $1.63 |
| | | | | | **$48.39** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: ▮ PERM #: ▮ | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |

**SALE DATE: 12/05/2012**

26680250

| | 00111 | STAMP .45 | 3 | $0.45 | $1.35 |
|---|---|---|---|---|---|
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 4 | $0.11 | $0.44 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00500 | DENTAL FLOSS | 5 | $0.19 | $0.95 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00508 | DANDRUFF SHAMPOO | 1 | $1.61 | $1.61 |
| | 00536 | SHORT TOOTHBRUSH | 4 | $0.14 | $0.56 |
| | 00602 | MARIA'S COOKIES | 1 | $0.69 | $0.69 |
| | 00605 | HONEYOATBAR | 1 | $0.67 | $0.67 |
| | 00607 | CHOCOLATE CUP CAKE | 1 | $0.96 | $0.96 |
| | 00611 | ICED OATMEAL | 1 | $0.81 | $0.81 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 25 | $0.36 | $9.00 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | | TAX THIS SALE | | | $1.36 |
| | | | | | **$48.18** |

**SALE DATE: 12/12/2012**

26772940

| | 00309 | PEPSI | 1 | $1.19 | $1.19 |
|---|---|---|---|---|---|
| | 00513 | SENSTIVE TOOTHPASTE | 1 | $1.73 | $1.73 |
| | 00609 | HONEY BUN | 4 | $0.96 | $3.84 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | | TAX THIS SALE | | | $0.52 |
| | | | | | **$10.88** |

**SALE DATE: 12/19/2012**

26855308

| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
|---|---|---|---|---|---|
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00430 | MAYONNAISE-SQUEEZE | 2 | $4.21 | $8.42 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00513 | SENSTIVE TOOTHPASTE | 1 | $1.73 | $1.73 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | | TAX THIS SALE | | | $1.21 |
| | | | | | **$52.15** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: ▮ PERM #: ▮ | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |

**SALE DATE: 12/27/2012**

26928125

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00309 | PEPSI | 1 | $1.19 | $1.19 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00417 | RAMEN SHRIMP | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00429 | JALAPENO SQUEEZE CHEESE | 1 | $4.03 | $4.03 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00431 | FLOUR TORTILLAS | 1 | $1.96 | $1.96 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00611 | ICED OATMEAL | 3 | $0.81 | $2.43 |
| | 00619 | CHEEZ ITS HOT & SPICY | 1 | $0.63 | $0.63 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 20 | $0.36 | $7.20 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | 00634 | CHEETOS FLAMIN' HOT | 1 | $0.60 | $0.60 |
| | | TAX THIS SALE | | | $1.36 |
| | | | | | **$55.55** |

**SALE DATE: 01/03/2013**

26987786

| | 00111 | STAMP .45 | 2 | $0.45 | $0.90 |
|---|---|---|---|---|---|
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | | TAX THIS SALE | | | $0.00 |
| | | | | | **$4.90** |

**SALE DATE: 01/09/2013**

27061155

| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 18 | $0.11 | $1.98 |
|---|---|---|---|---|---|
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00399 | NESTLE FRENCH VANILLA CREAMER | 1 | $4.61 | $4.61 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00417 | RAMEN SHRIMP | 2 | $0.40 | $0.80 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00508 | DANDRUFF SHAMPOO | 1 | $1.61 | $1.61 |
| | 00599 | POWDERED MINI DONUTS | 1 | $0.96 | $0.96 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | | TAX THIS SALE | | | $0.04 |
| | | | | | **$43.63** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: ▮ PERM #: ▮ | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 01/16/2013** | | | | | |
| 27143411 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00315 | NESTLE HOT COCOA SINGLES | 3 | $0.30 | $0.90 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00407 | SOY SAUCE | 1 | $1.03 | $1.03 |
| | 00410 | HABANERO SAUCE | 2 | $1.03 | $2.06 |
| | 00413 | MACKEREL FILLET | 1 | $2.67 | $2.67 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 2 | $2.03 | $4.06 |
| | 00430 | MAYONNAISE-SQUEEZE | 3 | $4.21 | $12.63 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00606 | STRAWBERRY POP | 3 | $0.69 | $2.07 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | 00611 | ICED OATMEAL | 4 | $0.81 | $3.24 |
| | 00612 | HOT DILL PICKLE | 2 | $1.03 | $2.06 |
| | 00619 | CHEEZ ITS HOT & SPICY | 3 | $0.63 | $1.89 |
| | 00621 | SALTINE CRACKER | 1 | $2.39 | $2.39 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | 00630 | CHILE Y LIMON CHIPS | 1 | $1.09 | $1.09 |
| | 00634 | CHEETOS FLAMIN' HOT | 2 | $0.60 | $1.20 |
| | 00810 | AAA BATTERY | 2 | $2.00 | $4.00 |
| | | TAX THIS SALE | | | $0.18 |
| | | | | | **$75.34** |
| **SALE DATE: 01/23/2013** | | | | | |
| 27213066 | | | | | |
| | 00104 | FLEX PEN BLACK | 1 | $0.70 | $0.70 |
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 7 | $0.11 | $0.77 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00514 | MOUTHWASH- ALCOHOL FREE | 2 | $0.56 | $1.12 |
| | | TAX THIS SALE | | | $0.01 |
| | | | | | **$6.60** |
| **SALE DATE: 01/29/2013** | | | | | |
| 27272868 | | | | | |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00626 | TOPS NACHO CHIP | 1 | $3.11 | $3.11 |
| | | TAX THIS SALE | | | $0.02 |
| | | | | | **$4.16** |
| 27281131 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00309 | PEPSI | 2 | $1.19 | $2.38 |
| | 00315 | NESTLE HOT COCOA SINGLES | 2 | $0.30 | $0.60 |
| | 00400 | HOT CHILI SAUCE | 2 | $2.19 | $4.38 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00612 | HOT DILL PICKLE | 1 | $1.03 | $1.03 |
| | 00619 | CHEEZ ITS HOT & SPICY | 2 | $0.63 | $1.26 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | 00631 | MICROWAVE POPCORN BUTTER | 2 | $0.69 | $1.38 |
| | 00634 | CHEETOS FLAMIN' HOT | 2 | $0.60 | $1.20 |
| | 00806 | JUMBO PLAY CARD | 1 | $1.69 | $1.69 |
| | | TAX THIS SALE | | | $0.10 |
| | | | | | **$49.67** |

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: ▉ PERM #: ▉ | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 02/06/2013** | | | | | |
| 27358630 | | | | | |
| | 00314 | GREEN TEA | 2 | $0.17 | $0.34 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00601 | KELLOGS RICE KRISPY | 1 | $0.99 | $0.99 |
| | | TAX THIS SALE | | | $0.08 |
| | | | | | **$5.41** |
| **SALE DATE: 02/13/2013** | | | | | |
| 27449185 | | | | | |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00520 | COCOA BUTTER CREAM | 1 | $1.50 | $1.50 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00626 | TOPS NACHO CHIP | 1 | $3.11 | $3.11 |
| | | TAX THIS SALE | | | $0.55 |
| | | | | | **$34.63** |
| **SALE DATE: 02/20/2013** | | | | | |
| 27521848 | | | | | |
| | 00201 | TWIX | 1 | $0.93 | $0.93 |
| | 00208 | FIREBALLS | 3 | $1.01 | $3.03 |
| | 00307 | COKE | 2 | $1.37 | $2.74 |
| | 00411 | TUNA | 1 | $2.19 | $2.19 |
| | 00413 | MACKEREL FILLET | 1 | $2.67 | $2.67 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | 00508 | DANDRUFF SHAMPOO | 1 | $1.61 | $1.61 |
| | 00509 | SUAVE CONDITIONER | 1 | $2.26 | $2.26 |
| | 00606 | STRAWBERRY POP | 3 | $0.69 | $2.07 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | 00621 | SALTINE CRACKER | 1 | $2.39 | $2.39 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00626 | TOPS NACHO CHIP | 2 | $3.11 | $6.22 |
| | 00810 | AAA BATTERY | 2 | $2.00 | $4.00 |
| | | TAX THIS SALE | | | $2.86 |
| | | | | | **$50.36** |
| **SALE DATE: 02/26/2013** | | | | | |
| 27585736 | | | | | |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | | TAX THIS SALE | | | $0.15 |
| | | | | | **$2.07** |
| 27591613 | | | | | |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | | TAX THIS SALE | | | $0.09 |
| | | | | | **$3.19** |
| **SALE DATE: 03/06/2013** | | | | | |
| 27675234 | | | | | |
| | 00307 | COKE | 1 | $1.37 | $1.37 |
| | 00310 | ORANGE SODA | 1 | $1.37 | $1.37 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | | TAX THIS SALE | | | $0.22 |
| | | | | | **$4.96** |
| **SALE DATE: 03/13/2013** | | | | | |
| 27763171 | | | | | |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | | TAX THIS SALE | | | $0.00 |
| | | | | | **$2.00** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|---|
| **GOMEZ, JONATHAN** | | **AGENCY#:** ▓▓▓ | **PERM #:** ▓▓▓ | **ADMIT DATE: 06/18/2012** | | **RELEASE DATE 09/15/2013** |

**SALE DATE: 03/20/2013**

27846339

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 1 | $1.13 | $1.13 |
| | 00315 | NESTLE HOT COCOA SINGLES | 3 | $0.30 | $0.90 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00404 | GARLIC POWDER | 1 | $1.73 | $1.73 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00414 | PRE COOKED RICE | 1 | $1.56 | $1.56 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00430 | MAYONNAISE-SQUEEZE | 2 | $4.21 | $8.42 |
| | 00508 | DANDRUFF SHAMPOO | 1 | $1.61 | $1.61 |
| | 00509 | SUAVE CONDITIONER | 1 | $2.26 | $2.26 |
| | 00513 | SENSTIVE TOOTHPASTE | 1 | $1.73 | $1.73 |
| | 00516 | LADIES DEODORANT STICK | 1 | $2.59 | $2.59 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00606 | STRAWBERRY POP | 3 | $0.69 | $2.07 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00626 | TOPS NACHO CHIP | 1 | $3.11 | $3.11 |
| | | TAX THIS SALE | | | $1.91 |
| | | | | | **$66.35** |

**SALE DATE: 03/26/2013**

27902604

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00315 | NESTLE HOT COCOA SINGLES | 2 | $0.30 | $0.60 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00626 | TOPS NACHO CHIP | 1 | $3.11 | $3.11 |
| | | TAX THIS SALE | | | $0.25 |
| | | | | | **$5.96** |

**SALE DATE: 04/03/2013**

27989438

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00412 | SARDINES | 1 | $1.29 | $1.29 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | 00611 | ICED OATMEAL | 3 | $0.81 | $2.43 |
| | | TAX THIS SALE | | | $0.37 |
| | | | | | **$7.05** |

CCOG00045319

Exhibit 34 - Page 704

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 04/10/2013** | | | | | |
| 328077551 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 4 | $0.11 | $0.44 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 1 | $1.13 | $1.13 |
| | 00309 | PEPSI | 1 | $1.19 | $1.19 |
| | 00315 | NESTLE HOT COCOA SINGLES | 2 | $0.30 | $0.60 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00411 | TUNA | 1 | $2.19 | $2.19 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00414 | PRE COOKED RICE | 1 | $1.56 | $1.56 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 2 | $2.03 | $4.06 |
| | 00430 | MAYONNAISE-SQUEEZE | 1 | $4.21 | $4.21 |
| | 00431 | FLOUR TORTILLAS | 2 | $1.96 | $3.92 |
| | 00436 | JALAPENO-SINGLE | 2 | $0.36 | $0.72 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00519 | COCOA BUTTER LOTION | 1 | $1.99 | $1.99 |
| | 00606 | STRAWBERRY POP | 3 | $0.69 | $2.07 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00619 | CHEEZ ITS HOT & SPICY | 2 | $0.63 | $1.26 |
| | 00621 | SALTINE CRACKER | 1 | $2.39 | $2.39 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00626 | TOPS NACHO CHIP | 1 | $3.11 | $3.11 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | 00630 | CHILE Y LIMON CHIPS | 1 | $1.09 | $1.09 |
| | 00634 | CHEETOS FLAMIN' HOT | 7 | $0.60 | $4.20 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | | TAX THIS SALE | | | $2.85 |
| | | | | | **$79.97** |
| **SALE DATE: 04/17/2013** | | | | | |
| 328158274 | | | | | |
| | 00111 | STAMP .46 | 1 | $0.46 | $0.46 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00500 | DENTAL FLOSS | 5 | $0.19 | $0.95 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00507 | HERBAL SHAMPOO | 1 | $1.47 | $1.47 |
| | 00509 | SUAVE CONDITIONER | 1 | $2.26 | $2.26 |
| | 00514 | MOUTHWASH- ALCOHOL FREE | 1 | $0.56 | $0.56 |
| | 00602 | MARIA'S COOKIES | 3 | $0.69 | $2.07 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | | TAX THIS SALE | | | $0.90 |
| | | | | | **$18.49** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 04/24/2013** | | | | | |
| 328232905 | | | | | |
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 12 | $0.11 | $1.32 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00308 | POWERADE | 1 | $1.13 | $1.13 |
| | 00400 | HOT CHILI SAUCE | 2 | $2.19 | $4.38 |
| | 00403 | HOT SALSA | 1 | $2.41 | $2.41 |
| | 00407 | SOY SAUCE | 1 | $1.03 | $1.03 |
| | 00409 | SUGAR SUBSTITUTE | 1 | $2.04 | $2.04 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00411 | TUNA | 1 | $2.19 | $2.19 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00423 | HOT CHILI W/BEANS | 1 | $2.10 | $2.10 |
| | 00428 | REFRIED JALAPENO BEANS | 2 | $2.03 | $4.06 |
| | 00436 | JALAPENO-SINGLE | 2 | $0.36 | $0.72 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00619 | CHEEZ ITS HOT & SPICY | 4 | $0.63 | $2.52 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00626 | TOPS NACHO CHIP | 1 | $3.11 | $3.11 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | | TAX THIS SALE | | | $1.73 |
| | | | | | **$58.52** |
| 328236975 | | | | | |
| | 00403 | HOT SALSA | -1 | $2.41 | -$2.41 |
| | | | | | **-$2.41** |
| **SALE DATE: 05/01/2013** | | | | | |
| 328296895 | | | | | |
| | 00209 | STARLIGHT MINTS | 1 | $0.77 | $0.77 |
| | 00408 | STRAWBERRY JELLY | 1 | $2.84 | $2.84 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00508 | DANDRUFF SHAMPOO | 1 | $1.61 | $1.61 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | | TAX THIS SALE | | | $0.48 |
| | | | | | **$15.31** |
| **SALE DATE: 05/08/2013** | | | | | |
| 328386701 | | | | | |
| | 00111 | STAMP .46 | 5 | $0.46 | $2.30 |
| | 00112 | BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00307 | COKE | 1 | $1.37 | $1.37 |
| | 00308 | POWERADE | 1 | $1.13 | $1.13 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00402 | NON DAIRYCREAM | 1 | $2.67 | $2.67 |
| | 00407 | SOY SAUCE | 1 | $1.03 | $1.03 |
| | 00411 | TUNA | 1 | $2.19 | $2.19 |
| | 00412 | SARDINES | 2 | $1.29 | $2.58 |
| | 00413 | MACKEREL FILLET | 1 | $2.67 | $2.67 |
| | 00414 | PRE COOKED RICE | 2 | $1.56 | $3.12 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00509 | SUAVE CONDITIONER | 1 | $2.26 | $2.26 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | 01114 | LOVE YOU CARD | 2 | $0.70 | $1.40 |
| | | TAX THIS SALE | | | $1.81 |
| | | | | | **$45.29** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#:    PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 05/15/2013** | | | | | |
| 328472556 | | | | | |
| | 00314 | GREEN TEA | 1 | $0.17 | $0.17 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 2 | $0.40 | $0.80 |
| | 00611 | ICED OATMEAL | 1 | $0.81 | $0.81 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | | TAX THIS SALE | | | $0.20 |
| | | | | | **$5.74** |
| **SALE DATE: 05/22/2013** | | | | | |
| 328542157 | | | | | |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 2 | $0.40 | $0.80 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | | TAX THIS SALE | | | $0.08 |
| | | | | | **$3.84** |
| **SALE DATE: 05/28/2013** | | | | | |
| 328589226 | | | | | |
| | 00409 | SUGAR SUBSTITUTE | 1 | $2.04 | $2.04 |
| | 00416 | RAMEN CHILI | 1 | $0.40 | $0.40 |
| | | TAX THIS SALE | | | $0.00 |
| | | | | | **$2.44** |
| **SALE DATE: 06/05/2013** | | | | | |
| 328679221 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00305 | FOLGERS COFFEE | 2 | $9.40 | $18.80 |
| | 00308 | POWERADE | 2 | $1.13 | $2.26 |
| | 00314 | GREEN TEA | 4 | $0.17 | $0.68 |
| | 00315 | NESTLE HOT COCOA SINGLES | 3 | $0.30 | $0.90 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00407 | SOY SAUCE | 1 | $1.03 | $1.03 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00411 | TUNA | 1 | $2.19 | $2.19 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00509 | SUAVE CONDITIONER | 1 | $2.26 | $2.26 |
| | 00513 | SENSTIVE TOOTHPASTE | 1 | $1.73 | $1.73 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00611 | ICED OATMEAL | 4 | $0.81 | $3.24 |
| | 00612 | HOT DILL PICKLE | 1 | $1.03 | $1.03 |
| | 00616 | TRAIL MIX | 1 | $1.20 | $1.20 |
| | 00619 | CHEEZ ITS HOT & SPICY | 2 | $0.63 | $1.26 |
| | 00621 | SALTINE CRACKER | 1 | $2.39 | $2.39 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | 00631 | MICROWAVE POPCORN BUTTER | 2 | $0.69 | $1.38 |
| | 00634 | CHEETOS FLAMIN' HOT | 2 | $0.60 | $1.20 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | 01113 | JUVENILE BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | | TAX THIS SALE | | | $2.46 |
| | | | | | **$70.70** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 06/12/2013** | | | | | |
| 328770815 | | | | | |
| | 00111 | STAMP .46 | 8 | $0.46 | $3.68 |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00315 | NESTLE HOT COCOA SINGLES | 3 | $0.30 | $0.90 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00411 | TUNA | 1 | $2.19 | $2.19 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00436 | JALAPENO-SINGLE | 2 | $0.36 | $0.72 |
| | 00501 | DOVE | 1 | $2.53 | $2.53 |
| | 00511 | COLGATE TOOTHPASTE | 2 | $4.13 | $8.26 |
| | 00607 | CHOCOLATE CUP CAKE | 2 | $0.96 | $1.92 |
| | 00611 | ICED OATMEAL | 3 | $0.81 | $2.43 |
| | 00612 | HOT DILL PICKLE | 1 | $1.03 | $1.03 |
| | 00619 | CHEEZ ITS HOT & SPICY | 2 | $0.63 | $1.26 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00630 | CHILE Y LIMON CHIPS | 2 | $1.09 | $2.18 |
| | 00632 | BBQ CHIPS | 1 | $1.70 | $1.70 |
| | 00634 | CHEETOS FLAMIN' HOT | 3 | $0.60 | $1.80 |
| | 01113 | JUVENILE BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | 01114 | LOVE YOU CARD | 1 | $0.70 | $0.70 |
| | | TAX THIS SALE | | | $2.55 |
| | | | | | **$55.93** |
| 328776806 | | | | | |
| | 01113 | JUVENILE BIRTHDAY CARD | -1 | $0.70 | -$0.70 |
| | | TAX THIS SALE | | | -$0.06 |
| | | | | | **-$0.76** |
| 328776877 | | | | | |
| | 00112 | BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | | TAX THIS SALE | | | $0.15 |
| | | | | | **$1.95** |
| **SALE DATE: 06/19/2013** | | | | | |
| 328851013 | | | | | |
| | 00315 | NESTLE HOT COCOA SINGLES | 4 | $0.30 | $1.20 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | | TAX THIS SALE | | | $0.00 |
| | | | | | **$5.20** |
| **SALE DATE: 06/25/2013** | | | | | |
| 328910391 | | | | | |
| | 00102 | 9 X 12 ENVELOPE | 1 | $0.16 | $0.16 |
| | 00315 | NESTLE HOT COCOA SINGLES | 3 | $0.30 | $0.90 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00436 | JALAPENO-SINGLE | 2 | $0.36 | $0.72 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00612 | HOT DILL PICKLE | 1 | $1.03 | $1.03 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | | TAX THIS SALE | | | $0.42 |
| | | | | | **$9.86** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |

**SALE DATE: 07/02/2013**

328981647

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00111 | STAMP .46 | 4 | $0.46 | $1.84 |
| | 00205 | SNICKERS | 1 | $0.93 | $0.93 |
| | 00210 | M & M PEANUT | 1 | $0.93 | $0.93 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00509 | SUAVE CONDITIONER | 1 | $2.26 | $2.26 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00634 | CHEETOS FLAMIN' HOT | 2 | $0.60 | $1.20 |
| | 01114 | LOVE YOU CARD | 1 | $0.70 | $0.70 |
| | 01116 | THINKING OF YOU CARD | 1 | $0.70 | $0.70 |
| | | TAX THIS SALE | | | $0.99 |
| | | | | | **$35.35** |

**SALE DATE: 07/10/2013**

329071582

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00111 | STAMP .46 | 3 | $0.46 | $1.38 |
| | 00112 | BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | 00307 | COKE | 3 | $1.37 | $4.11 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00509 | SUAVE CONDITIONER | 1 | $2.26 | $2.26 |
| | 00616 | TRAIL MIX | 1 | $1.20 | $1.20 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | | TAX THIS SALE | | | $0.97 |
| | | | | | **$16.38** |

**SALE DATE: 07/17/2013**

329151801

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00104 | FLEX PEN BLACK | 2 | $0.70 | $1.40 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00508 | DANDRUFF SHAMPOO | 1 | $1.61 | $1.61 |
| | 00509 | SUAVE CONDITIONER | 1 | $1.80 | $1.80 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00619 | CHEEZ ITS HOT & SPICY | 2 | $0.63 | $1.26 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00630 | CHILE Y LIMON CHIPS | 1 | $1.09 | $1.09 |
| | 00634 | CHEETOS FLAMIN' HOT | 2 | $0.60 | $1.20 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | 00814 | HEADPHONES | 1 | $5.19 | $5.19 |
| | 00820 | VELCRO TENNIS SHOE-9 | 1 | $16.91 | $16.91 |
| | 01114 | LOVE YOU CARD | 1 | $0.70 | $0.70 |
| | 01116 | THINKING OF YOU CARD | 1 | $0.70 | $0.70 |
| | | TAX THIS SALE | | | $3.17 |
| | | | | | **$51.83** |

329155672

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00820 | VELCRO TENNIS SHOE-9 | -1 | $16.91 | -$16.91 |
| | | TAX THIS SALE | | | -$1.35 |
| | | | | | **-$18.26** |

329155675

| | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| | 00821 | VELCRO TENNIS SHOE-10 | 1 | $16.91 | $16.91 |
| | | TAX THIS SALE | | | $1.35 |
| | | | | | **$18.26** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | | ADMIT DATE: 06/18/2012 | RELEASE DATE 09/15/2013 |
| **SALE DATE: 07/24/2013** | | | | | |
| 329221936 | | | | | |
| | 00111 | STAMP .46 | 5 | $0.46 | $2.30 |
| | 00205 | SNICKERS | 1 | $0.93 | $0.93 |
| | 00221 | MARS 3 MUSKETEERS | 1 | $0.93 | $0.93 |
| | 00305 | FOLGERS COFFEE | 2 | $9.40 | $18.80 |
| | 00309 | PEPSI | 2 | $1.19 | $2.38 |
| | 00315 | NESTLE HOT COCOA SINGLES | 7 | $0.30 | $2.10 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00431 | FLOUR TORTILLAS | 1 | $1.96 | $1.96 |
| | 00509 | SUAVE CONDITIONER | 1 | $1.80 | $1.80 |
| | 00517 | DEODORANT STICK | 1 | $1.41 | $1.41 |
| | 00526 | COTTON SWABS | 1 | $2.11 | $2.11 |
| | 00601 | KELLOGS RICE KRISPY | 1 | $0.99 | $0.99 |
| | 00602 | MARIA'S COOKIES | 2 | $0.69 | $1.38 |
| | 00606 | STRAWBERRY POP | 3 | $0.69 | $2.07 |
| | 00607 | CHOCOLATE CUP CAKE | 1 | $0.96 | $0.96 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | 00611 | ICED OATMEAL | 2 | $0.81 | $1.62 |
| | 00619 | CHEEZ ITS HOT & SPICY | 3 | $0.63 | $1.89 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | 00623 | INSTANT OATMEAL | 10 | $0.36 | $3.60 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00634 | CHEETOS FLAMIN' HOT | 3 | $0.60 | $1.80 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | | TAX THIS SALE | | | $2.41 |
| | | | | | **$66.68** |
| 329225754 | | | | | |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | | TAX THIS SALE | | | $0.18 |
| | | | | | **$4.38** |
| **SALE DATE: 07/30/2013** | | | | | |
| 329276280 | | | | | |
| | 00501 | DOVE | 1 | $2.53 | $2.53 |
| | 00618 | PEANUT BUTTER CRACKERS | 3 | $0.43 | $1.29 |
| | 00622 | CREAMPEANUT | 1 | $4.34 | $4.34 |
| | | TAX THIS SALE | | | $0.65 |
| | | | | | **$8.81** |
| **SALE DATE: 08/14/2013** | | | | | |
| 329447611 | | | | | |
| | 00102 | 9 X 12 ENVELOPE | 2 | $0.16 | $0.32 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00509 | SUAVE CONDITIONER | 1 | $1.80 | $1.80 |
| | 00619 | CHEEZ ITS HOT & SPICY | 3 | $0.63 | $1.89 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | | TAX THIS SALE | | | $0.64 |
| | | | | | **$12.61** |
| 329456800 | | | | | |
| | 00305 | FOLGERS COFFEE | 2 | $9.40 | $18.80 |
| | 00511 | COLGATE TOOTHPASTE | 1 | $4.13 | $4.13 |
| | 00634 | CHEETOS FLAMIN' HOT | 3 | $0.60 | $1.80 |
| | | TAX THIS SALE | | | $0.47 |
| | | | | | **$25.20** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| GOMEZ, JONATHAN | | AGENCY#: PERM #: | ADMIT DATE: 06/18/2012 | | RELEASE DATE 09/15/2013 |
| **SALE DATE: 08/20/2013** | | | | | |
| 329509829 | | | | | |
| | 00112 | BIRTHDAY CARD | 1 | $0.70 | $0.70 |
| | 00414 | PRE COOKED RICE | 1 | $1.56 | $1.56 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00634 | CHEETOS FLAMIN' HOT | 4 | $0.60 | $2.40 |
| | | TAX THIS SALE | | | $0.25 |
| | | | | | **$8.91** |
| 329517577 | | | | | |
| | 00207 | CORNNUT CHILE PIC | 2 | $0.79 | $1.58 |
| | 00400 | HOT CHILI SAUCE | 1 | $2.19 | $2.19 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 2 | $1.10 | $2.20 |
| | 00609 | HONEY BUN | 3 | $0.96 | $2.88 |
| | 00611 | ICED OATMEAL | 4 | $0.81 | $3.24 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00810 | AAA BATTERY | 1 | $2.00 | $2.00 |
| | | TAX THIS SALE | | | $1.24 |
| | | | | | **$23.88** |
| **SALE DATE: 08/27/2013** | | | | | |
| 329579553 | | | | | |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00415 | RAMEN CHICKEN | 5 | $0.40 | $2.00 |
| | 00418 | RAMEN SPICY BEEF | 5 | $0.40 | $2.00 |
| | 00428 | REFRIED JALAPENO BEANS | 1 | $2.03 | $2.03 |
| | 00624 | TOPS PORK SKINS | 1 | $1.76 | $1.76 |
| | 00629 | JALAPENO POTATO CHIPS | 2 | $0.50 | $1.00 |
| | | TAX THIS SALE | | | $0.22 |
| | | | | | **$10.04** |
| 329585462 | | | | | |
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 7 | $0.11 | $0.77 |
| | 00305 | FOLGERS COFFEE | 1 | $9.40 | $9.40 |
| | 00414 | PRE COOKED RICE | 1 | $1.56 | $1.56 |
| | 00416 | RAMEN CHILI | 5 | $0.40 | $2.00 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00609 | HONEY BUN | 3 | $0.96 | $2.88 |
| | 00611 | ICED OATMEAL | 3 | $0.81 | $2.43 |
| | 00634 | CHEETOS FLAMIN' HOT | 4 | $0.60 | $2.40 |
| | | TAX THIS SALE | | | $0.61 |
| | | | | | **$24.05** |
| **SALE DATE: 09/04/2013** | | | | | |
| 329652975 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 10 | $0.11 | $1.10 |
| | 00410 | HABANERO SAUCE | 1 | $1.03 | $1.03 |
| | 00412 | SARDINES | 1 | $1.29 | $1.29 |
| | 00414 | PRE COOKED RICE | 1 | $1.56 | $1.56 |
| | 00624 | TOPS PORK SKINS | 2 | $1.76 | $3.52 |
| | 00634 | CHEETOS FLAMIN' HOT | 4 | $0.60 | $2.40 |
| | | TAX THIS SALE | | | $0.65 |
| | | | | | **$12.56** |
| 329663056 | | | | | |
| | 00623 | INSTANT OATMEAL | 7 | $0.36 | $2.52 |
| | | TAX THIS SALE | | | $0.00 |
| | | | | | **$2.52** |
| **SALE DATE: 09/11/2013** | | | | | |
| 329740522 | | | | | |
| | 00416 | RAMEN CHILI | 2 | $0.40 | $0.80 |
| | 00609 | HONEY BUN | 2 | $0.96 | $1.92 |
| | | TAX THIS SALE | | | $0.15 |
| | | | | | **$2.87** |

CONFIDENTIAL

| RECEIPT# | ITEM# | DESCRIPTION | QTY | SELLPRICE | TOTAL SALE |
|---|---|---|---|---|---|
| **GOMEZ, JONATHAN** | | **AGENCY#:** ▇▇▇ **PERM#:** ▇▇▇ | | **ADMIT DATE: 06/18/2012** | **RELEASE DATE 09/15/2013** |
| *SALE DATE:* 09/17/2013 | | | | | |
| 329804683 | | | | | |
| | 00208 | FIREBALLS | 1 | $1.01 | $1.01 |
| | 00609 | HONEY BUN | 1 | $0.96 | $0.96 |
| | | TAX THIS SALE | | | $0.16 |
| | | | | | **$2.13** |
| 329813162 | | | | | |
| | 00302 | FRUIT PUNCH MIX - SUGAR FREE | 7 | $0.11 | $0.77 |
| | 00419 | RAMEN PIC SHRIMP | 5 | $0.40 | $2.00 |
| | 00502 | IRISH SPRING | 1 | $1.10 | $1.10 |
| | | TAX THIS SALE | | | $0.09 |
| | | | | | **$3.96** |