# EXHIBIT 88

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/18/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/22/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/22/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/22/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/22/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/23/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/24/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/28/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/28/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/28/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/29/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/29/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 01/30/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/01/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/04/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/04/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/04/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/05/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/05/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/08/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/08/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/11/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/11/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/11/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/12/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/13/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| CALIFORNIA CITY CORRECTIONAL FAC | ███ | ███ | 02/14/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 12/09/2011 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 12/16/2011 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 12/22/2011 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 12/29/2011 | JOB PAY - REMIBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 01/05/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 01/13/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 01/20/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 01/27/2012 | JOB PAY - REMIBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 02/02/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 02/09/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 02/16/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | ███ | ███ | 02/24/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| ELIZABETH DETENTION CENTER | | | 03/01/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 03/08/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 03/13/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 03/22/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 03/29/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 04/05/2012 | JOB PAY - REMIBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 04/12/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 04/19/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 04/26/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 05/03/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 05/10/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 05/18/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 05/24/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 06/01/2012 | JOB PAY - REMIBURSABLE | $7.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELIZABETH DETENTION CENTER | | | 06/07/2012 | JOB PAY - REMIBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 09/21/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 09/21/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 09/24/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 09/25/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 09/27/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 09/27/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/02/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/02/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/02/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/03/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/03/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/04/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/08/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/08/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/09/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/09/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 10/10/2012 | JOB PAY - NONREIMBUSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 06/10/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 06/11/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 06/15/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/08/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/10/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/10/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/13/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/14/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| ELOY DETENTION CENTER | | | 07/16/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/16/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/16/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| ELOY DETENTION CENTER | | | 07/17/2009 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/02/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/06/2011 | JOB PAY - NONREIMBUSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/07/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/08/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/09/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/12/2011 | JOB PAY - NONREIMBUSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/12/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/14/2011 | JOB PAY - NONREIMBUSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/15/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/16/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/19/2011 | JOB PAY - NONREIMBUSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/19/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/20/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/23/2011 | JOB PAY - NONREIMBUSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/26/2011 | JOB PAY - NONREIMBUSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/26/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/27/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/28/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/29/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 09/30/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/03/2011 | JOB PAY - NONREIMBUSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/05/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/06/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/07/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/10/2011 | JOB PAY - NONREIMBUSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/11/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/12/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/13/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| FLORENCE CORRECTIONAL CENTER | | | 10/14/2011 | JOB PAY - NONREIMBUSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/20/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/23/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/23/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/24/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/25/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/26/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/27/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| HOUSTON PROCESSING CENTER | | | 08/30/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/30/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/30/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 08/31/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/01/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/02/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/03/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/07/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/07/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/07/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/07/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/08/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/09/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/10/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/13/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/13/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/14/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/15/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/16/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| HOUSTON PROCESSING CENTER | | | 09/17/2010 | JOB PAY - REIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/03/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/06/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/07/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/08/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/09/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/10/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/13/2012 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/14/2012 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/15/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/16/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/21/2012 | JOB PAY - NONREIMBURSABLE | $5.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/22/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/23/2012 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/24/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/27/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/28/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 02/29/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/01/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/02/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_ DATE | DEPOSIT_TYPE | AMOUNT_ DEPOSITED | BILLING_AGENCY |
|----------|------|----------|-------------------|--------------|-------------------|----------------|
| LAREDO PROCESSING CENTER | | | 03/06/2012 | JOB PAY - NONREIMBURSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/07/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/09/2012 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/12/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/15/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/16/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/19/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/20/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| LAREDO PROCESSING CENTER | | | 03/21/2012 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NEVADA SOUTHERN DETENTION CENTER | | | 02/01/2013 | JOB PAY - NONREIMBURSABLE | $16.00 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 04/26/2013 | JOB PAY - NONREIMBURSABLE | $4.25 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 05/02/2013 | JOB PAY - NONREIMBURSABLE | $1.70 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 06/28/2012 | JOB PAY - NONREIMBURSABLE | $9.60 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 05/10/2013 | JOB PAY - NONREIMBURSABLE | $18.56 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 01/25/2013 | JOB PAY - NONREIMBURSABLE | $16.00 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 02/01/2013 | JOB PAY - NONREIMBURSABLE | $16.00 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 02/28/2013 | JOB PAY - NONREIMBURSABLE | $10.15 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 06/01/2012 | JOB PAY - NONREIMBURSABLE | $1.19 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 02/28/2013 | JOB PAY - NONREIMBURSABLE | $16.00 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 04/11/2013 | JOB PAY - NONREIMBURSABLE | $15.08 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 04/05/2012 | JOB PAY - NONREIMBURSABLE | $1.68 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 03/21/2013 | JOB PAY - NONREIMBURSABLE | $1.48 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 05/10/2013 | JOB PAY - NONREIMBURSABLE | $15.08 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 12/13/2012 | JOB PAY - NONREIMBURSABLE | $6.96 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 05/24/2012 | JOB PAY - NONREIMBURSABLE | $1.45 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 01/10/2013 | JOB PAY - NONREIMBURSABLE | $13.20 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 01/17/2013 | JOB PAY - NONREIMBURSABLE | $3.20 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 01/10/2013 | JOB PAY - NONREIMBURSABLE | $16.00 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 03/28/2013 | JOB PAY - NONREIMBURSABLE | $4.20 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 04/26/2013 | JOB PAY - NONREIMBURSABLE | $4.20 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 05/02/2013 | JOB PAY - NONREIMBURSABLE | $3.36 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 07/12/2012 | JOB PAY - NONREIMBURSABLE | $5.36 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 06/20/2013 | JOB PAY - NONREIMBURSABLE | $6.09 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 08/24/2012 | JOB PAY - NONREIMBURSABLE | $2.00 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 06/13/2013 | JOB PAY - NONREIMBURSABLE | $4.25 | ICE - NEVADA |
| NEVADA SOUTHERN DETENTION CENTER | | | 06/27/2013 | JOB PAY - NONREIMBURSABLE | $12.80 | ICE - ARIZONA |
| NEVADA SOUTHERN DETENTION CENTER | | | 06/13/2013 | JOB PAY - NONREIMBURSABLE | $11.60 | ICE - ARIZONA |
| NORTH GEORGIA DETENTION CENTER | | | 04/10/2011 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 04/28/2011 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 05/03/2011 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| NORTH GEORGIA DETENTION CENTER | | | 05/04/2011 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 07/18/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 07/21/2013 | JOB PAY - NONREIMBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 05/20/2012 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 06/04/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 06/09/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 06/18/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/15/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 10/29/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 10/30/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 10/31/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/06/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/07/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/08/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/09/2010 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/12/2010 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/13/2010 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/14/2010 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 09/15/2010 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 10/14/2012 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 07/24/2011 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 05/19/2013 | JOB PAY - NONREIMBURSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 05/21/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 05/20/2011 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 05/23/2011 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 05/26/2011 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| NORTH GEORGIA DETENTION CENTER | | | 06/01/2011 | JOB PAY - NONREIMBURSABLE | $5.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/22/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/22/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/23/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/26/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/27/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/27/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/27/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/28/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 08/02/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 08/03/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 08/03/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 08/05/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 08/09/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| SAN DIEGO CORRECTIONAL FACILITY | | | 08/09/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 08/10/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/04/2013 | JOB PAY - NONREIMBURSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/05/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/08/2013 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/09/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/10/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/11/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/12/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 04/16/2013 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 06/24/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 06/28/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 06/28/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 06/30/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| SAN DIEGO CORRECTIONAL FACILITY | | | 07/02/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/15/2010 | JOB PAY - NONREIMBURSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/15/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/20/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/21/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/26/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/26/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/26/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/27/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/28/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 01/28/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 02/03/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 02/03/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 02/03/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 02/05/2010 | JOB PAY - NONREIMBURSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 02/05/2010 | JOB PAY - NONREIMBURSABLE | $2.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/09/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/09/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/09/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/10/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/11/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/12/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/16/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/16/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/16/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_ DATE | DEPOSIT_TYPE | AMOUNT_ DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| STEWART DETENTION CENTER | | | 07/18/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/19/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/23/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| STEWART DETENTION CENTER | | | 07/24/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/20/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/21/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/22/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/23/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/17/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/18/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/19/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/22/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/23/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/24/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/29/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/29/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/29/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 11/30/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 12/03/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 12/06/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 12/06/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 12/07/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/21/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/22/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/23/2010 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 09/01/2009 | JOB PAY - NONREIMBURSABLE | $1.00 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/20/2012 | JOB PAY - NONREIMBURSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/23/2012 | JOB PAY - NONREIMBURSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/23/2012 | JOB PAY - NONREIMBURSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/24/2012 | JOB PAY - NONREIMBURSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| T. DON HUTTO RESIDENTIAL CENTER | | | 07/27/2012 | JOB PAY - NONREIMBURSABLE | $1.50 | IMMIGRATION AND CUSTOMS ENF (INDV) |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $40.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TALLAHATCHIE COUNTY CORR. FACILITY | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $50.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 01/09/2009 | JOB PAY - NONREIMBURSABLE | $46.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 10/24/2011 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 08/15/2011 | JOB PAY - NONREIMBURSABLE | $5.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 07/25/2011 | JOB PAY - NONREIMBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 08/08/2011 | JOB PAY - NONREIMBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 04/02/2012 | JOB PAY - NONREIMBURSABLE | $12.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 12/03/2012 | JOB PAY - NONREIMBURSABLE | $14.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 12/09/2009 | JOB PAY - NONREIMBURSABLE | $16.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 01/08/2010 | JOB PAY - NONREIMBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 07/09/2009 | JOB PAY - NONREIMBURSABLE | $16.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 07/29/2013 | JOB PAY - NONREIMBURSABLE | $15.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 03/09/2009 | JOB PAY - NONREIMBURSABLE | $25.80 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 03/09/2009 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 03/09/2009 | JOB PAY - NONREIMBURSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 09/09/2009 | JOB PAY - NONREIMBURSABLE | $18.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 04/09/2010 | JOB PAY - NONREIMBURSABLE | $26.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 12/28/2010 | JOB PAY - NONREIMBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 09/10/2012 | JOB PAY - NONREIMBURSABLE | $5.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 09/10/2012 | JOB PAY - NONREIMBURSABLE | $4.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 02/22/2011 | JOB PAY - NONREIMBURSABLE | $12.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 01/05/2012 | JOB PAY - NONREIMBURSABLE | $12.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |

| FACILITY | NAME | AGENCY_# | TRANSACTION_DATE | DEPOSIT_TYPE | AMOUNT_DEPOSITED | BILLING_AGENCY |
|---|---|---|---|---|---|---|
| TORRANCE COUNTY DETENTION CENTER | | | 01/09/2012 | JOB PAY - NONREIMBURSABLE | $12.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 02/07/2011 | JOB PAY - NONREIMBURSABLE | $6.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 02/07/2011 | JOB PAY - NONREIMBURSABLE | $15.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 03/12/2012 | JOB PAY - NONREIMBURSABLE | $15.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 02/07/2011 | JOB PAY - NONREIMBURSABLE | $10.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| TORRANCE COUNTY DETENTION CENTER | | | 06/11/2012 | JOB PAY - NONREIMBURSABLE | $3.00 | IMMIGRATION AND CUSTOMS ENFORCEMENT |
| WEBB COUNTY DETENTION CENTER | | | 05/25/2018 | JOB PAY - NONREIMBURSABLE | $10.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/29/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 06/04/2018 | JOB PAY - NONREIMBURSABLE | $12.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 06/11/2018 | JOB PAY - NONREIMBURSABLE | $18.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 06/18/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 06/25/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 07/02/2018 | JOB PAY - NONREIMBURSABLE | $5.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 07/09/2018 | JOB PAY - NONREIMBURSABLE | $5.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/01/2018 | JOB PAY - NONREIMBURSABLE | $12.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/07/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/15/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/22/2018 | JOB PAY - NONREIMBURSABLE | $5.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/25/2018 | JOB PAY - NONREIMBURSABLE | $10.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/29/2018 | JOB PAY - NONREIMBURSABLE | $12.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 06/04/2018 | JOB PAY - NONREIMBURSABLE | $12.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 06/05/2018 | JOB PAY - NONREIMBURSABLE | $3.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 08/13/2018 | JOB PAY - NONREIMBURSABLE | $4.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 08/20/2018 | JOB PAY - NONREIMBURSABLE | $5.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 08/28/2018 | JOB PAY - NONREIMBURSABLE | $6.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 09/11/2018 | JOB PAY - NONREIMBURSABLE | $5.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 09/14/2018 | JOB PAY - NONREIMBURSABLE | $4.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 04/23/2018 | JOB PAY - NONREIMBURSABLE | $3.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/01/2018 | JOB PAY - NONREIMBURSABLE | $21.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/07/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/15/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/22/2018 | JOB PAY - NONREIMBURSABLE | $21.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 05/30/2018 | JOB PAY - NONREIMBURSABLE | $15.00 | DHS/ICE/Financial Operations |
| WEBB COUNTY DETENTION CENTER | | | 06/04/2018 | JOB PAY - NONREIMBURSABLE | $21.00 | DHS/ICE/Financial Operations |