# Exhibit 2

### SAN DIEGO CORRECTIONAL FACILITY
### INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| **INMATE FUND** | | | | | | | | |
| 06/20/12 07:34 | $0.80 | $0.80 | | | INTAKE | $0.80 | 24744506 | |
| CASH | | | | | DETAINEE | | | BAG#0111162 |
| 06/21/12 07:46 | $20.00 | $20.00 | | | N/A | $20.80 | 24768399 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 06/21/12 10:40 | -$5.00 | -$5.00 | | | | $15.80 | 24776405 | |
| PHONE TIME | | | | | | | | |
| 06/25/12 09:44 | $40.00 | $40.00 | | | N/A | $55.80 | 24793740 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 06/25/12 11:14 | -$5.00 | -$5.00 | | | | $50.80 | 24809428 | |
| PHONE TIME | | | | | | | | |
| 06/26/12 07:41 | -$27.06 | -$27.06 | | | COMMISSARY SUMMARY POSTING | $23.74 | 24818520 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 06/26/12 11:14 | -$5.00 | -$5.00 | | | | $18.74 | 24823354 | |
| PHONE TIME | | | | | | | | |
| 06/28/12 12:50 | -$15.00 | -$15.00 | | | | $3.74 | 24848461 | |
| PHONE TIME | | | | | | | | |
| 07/02/12 10:06 | $29.05 | $29.05 | | | N/A | $32.79 | 24862523 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 07/02/12 11:00 | -$5.00 | -$5.00 | | | | $27.79 | 24876389 | |
| PHONE TIME | | | | | | | | |
| 07/03/12 07:30 | -$23.60 | -$23.60 | | | COMMISSARY SUMMARY POSTING | $4.19 | 24887301 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 07/09/12 11:25 | -$4.00 | -$4.00 | | | | $0.19 | 24958654 | |
| PHONE TIME | | | | | | | | |
| 07/17/12 09:11 | $40.00 | $40.00 | | | N/A | $40.19 | 25048823 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 07/18/12 07:28 | -$36.90 | -$36.90 | | | COMMISSARY SUMMARY POSTING | $3.29 | 25067543 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 07/24/12 09:11 | $32.00 | $32.00 | | | N/A | $35.29 | 25129014 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

CCOG00002465

## SAN DIEGO CORRECTIONAL FACILITY
### INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 07/25/12 07:22 | -$34.79 | -$34.79 | | | | $0.50 | 25147563 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING |
| 07/31/12 07:59 | $30.00 | $30.00 | | | N/A | $30.50 | 25283834 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 08/01/12 07:29 | -$29.50 | -$29.50 | | | | $1.00 | 25296991 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING |
| 08/06/12 10:12 | -$1.00 | -$1.00 | | | | $0.00 | 25357418 | |
| PHONE TIME | | | | | | | | |
| 08/14/12 09:08 | $40.00 | $40.00 | | | N/A | $40.00 | 25448129 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 08/15/12 07:21 | -$39.48 | -$39.48 | | | | $0.52 | 25467856 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING |
| 08/15/12 13:13 | $1.00 | $1.00 | | | | $1.52 | 25474779 | |
| VOIDED REGULAR PURCHASE | | | | | COMMISSARY SUMMARY REVERSAL | | | COMMISSARY SUMMARY REVERSAL |
| 08/15/12 13:14 | -$1.20 | -$1.20 | | | | $0.32 | 25474791 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING |
| 08/28/12 07:19 | -$40.25 | -$40.25 | | | | $0.07 | 25605662 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING |
| 08/28/12 08:42 | $40.00 | $40.00 | | | N/A | $40.32 | 25600953 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 09/05/12 09:59 | $2.00 | $2.00 | | | OTHER | $2.07 | 25677338 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/1/12-9/2/12 | | | |
| 09/05/12 10:10 | $2.00 | $2.00 | | | OTHER | $4.07 | 25690712 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/3/12-9/4/12 | | | |
| 09/07/12 07:18 | $1.00 | $1.00 | | | OTHER | $5.07 | 25713652 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/5/12 | | | |
| 09/11/12 10:46 | $30.00 | $30.00 | | | N/A | $35.07 | 25756829 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 09/11/12 13:10 | $3.00 | $3.00 | | | OTHER | $38.07 | 25767738 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/7/12-9/10/12 | | | |
| 09/12/12 07:21 | -$37.65 | -$37.65 | | | | $0.42 | 25776959 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

Page 2 of 21

CCOG00002466

### SAN DIEGO CORRECTIONAL FACILITY
### INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 09/13/12 12:13 | $2.00 | $2.00 | | | OTHER | $2.42 | 25799761 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/11/12-9/12/12 | | | |
| 09/18/12 12:08 | $3.00 | $3.00 | | | OTHER | $5.42 | 25849035 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/13/12-9/17/12 | | | |
| 09/19/12 07:31 | -$5.20 | -$5.20 | | | | $0.22 | 25856820 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 09/19/12 10:38 | $1.00 | $1.00 | | | OTHER | $1.22 | 25859191 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/18/12 | | | |
| 09/20/12 12:23 | $1.00 | $1.00 | | | OTHER | $2.22 | 25874341 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/19/12 | | | |
| 09/24/12 11:18 | $2.00 | $2.00 | | | OTHER | $54.22 | 25904588 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/20/12-9/23/12 | | | |
| 09/24/12 12:56 | $50.00 | $50.00 | | | N/A | $52.22 | 25891828 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | [redacted] | | | |
| 09/25/12 07:22 | -$43.68 | -$43.68 | | | | $10.54 | 25915557 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 09/25/12 13:59 | -$5.01 | -$5.01 | | | | $5.53 | 25923867 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 09/26/12 11:54 | $2.00 | $2.00 | | | OTHER | $7.53 | 25933466 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/24/12-9/25/12 | | | |
| 09/27/12 13:40 | $1.00 | $1.00 | | | OTHER | $8.53 | 25947567 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/26/12 | | | |
| 10/01/12 07:58 | -$5.00 | -$5.00 | | | | $3.53 | 25968626 | |
| PHONE TIME | | | | | | | | |
| 10/01/12 13:22 | $2.00 | $2.00 | | | OTHER | $5.53 | 25976055 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/27/12-9/30/12 | | | |
| 10/02/12 08:31 | $30.00 | $30.00 | | | N/A | $35.53 | 25979809 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | [redacted] | | | |
| 10/02/12 12:41 | $1.00 | $1.00 | | | OTHER | $36.53 | 25992050 | |
| JOB PAY - NONREIMBURSABLE | | | | | 10/1/12 | | | |
| 10/03/12 07:33 | -$35.22 | -$35.22 | | | | $1.31 | 26000847 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** [redacted]
**PERM:**

Page 3 of 21

CCOG00002467

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 10/03/12 12:30 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 10/2/12 | $2.31 | 26007726 | |
| 10/04/12 13:24 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 10/3/12 | $3.31 | 26024325 | |
| 10/09/12 12:35 JOB PAY - NONREIMBURSABLE | $3.00 | $3.00 | | | OTHER 10/5/12-10/8/12 | $6.31 | 26075780 | |
| 10/10/12 07:22 REGULAR COMMISSARY PURCHASE | -$6.17 | -$6.17 | | | COMMISSARY SUMMARY POSTING | $0.14 | 26085589 COMMISSARY SUMMARY POSTING | |
| 10/11/12 07:11 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 10/09/12 | $1.14 | 26094383 | |
| 10/11/12 12:46 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 10/10/12 | $2.14 | 26108692 | |
| 10/16/12 07:42 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 10/12/12-10/14/12 | $4.14 | 26142964 | |
| 10/16/12 10:01 WESTERN UNION INTERFACE-AUTO ENTERE | $50.00 | $50.00 | | | N/A ▬▬▬▬ | $54.14 | 26146428 | |
| 10/16/12 11:45 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 10/15/12 | $55.14 | 26156615 | |
| 10/17/12 07:27 REGULAR COMMISSARY PURCHASE | -$54.02 | -$54.02 | | | COMMISSARY SUMMARY POSTING | $1.12 | 26164458 COMMISSARY SUMMARY POSTING | |
| 10/17/12 12:50 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 10/16/12 | $2.12 | 26170105 | |
| 10/18/12 13:26 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 10/17/12 | $3.12 | 26186411 | |
| 10/22/12 10:51 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 10/18/12-10/21/12 | $5.12 | 26216716 | |
| 10/24/12 07:35 REGULAR COMMISSARY PURCHASE | -$4.78 | -$4.78 | | | COMMISSARY SUMMARY POSTING | $0.34 | 26239617 COMMISSARY SUMMARY POSTING | |
| 10/24/12 12:01 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 10/22/12-10/23/12 | $2.34 | 26243244 | |
| 10/24/12 12:04 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 10/22/12-10/23/12 | $4.34 | 26243244 | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

CCOG00002468

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** ▮▮▮▮▮▮
**AGENCY #:** ▮▮▮
**PERM #:** ▮▮▮
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 10/25/12 12:43 | $1.00 | $1.00 | | | OTHER | $5.34 | 26256931 | |
| JOB PAY - NONREIMBURSABLE | | | | | 10/24/12 | | | |
| 10/26/12 10:29 | -$2.00 | -$2.00 | | | OTHER | $3.34 | 26243244 | |
| JOB PAY - NONREIMBURSABLE | | | | | 10/22/12-10/23/12 | | | |
| 10/29/12 11:18 | $30.00 | $30.00 | | | N/A | $33.34 | 26272118 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ▮▮▮ | | | |
| 10/29/12 12:53 | $4.00 | $4.00 | | | OTHER | $37.34 | 26285470 | |
| JOB PAY - NONREIMBURSABLE | | | | | 10/25/12-10/28/12 | | | |
| 10/30/12 07:26 | -$30.04 | -$30.04 | | | | $7.30 | 26293324 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 11/01/12 07:51 | -$5.04 | -$5.04 | | | | $2.26 | 26312430 | |
| CR - POSTAGE | | | | | ▮▮▮ | | | |
| 11/01/12 10:05 | $2.00 | $2.00 | | | OTHER | $4.26 | 26303677 | |
| JOB PAY - NONREIMBURSABLE | | | | | 10/29/12-10/30/12 | | | |
| 11/05/12 10:56 | $40.00 | $40.00 | | | N/A | $44.26 | 26337248 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ▮▮▮ | | | |
| 11/05/12 11:54 | $3.00 | $3.00 | | | OTHER | $47.26 | 26357941 | |
| JOB PAY - NONREIMBURSABLE | | | | | 10/31/12-11/4/12 | | | |
| 11/07/12 07:11 | $1.00 | $1.00 | | | OTHER | $48.26 | 26374814 | |
| JOB PAY - NONREIMBURSABLE | | | | | 11/5/12 | | | |
| 11/07/12 07:39 | -$47.56 | -$47.56 | | | | $0.70 | 26386609 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 11/08/12 12:53 | $1.00 | $1.00 | | | OTHER | $1.70 | 26393365 | |
| JOB PAY - NONREIMBURSABLE | | | | | 11/7/12 | | | |
| 11/09/12 10:19 | $1.00 | $1.00 | | | OTHER | $2.70 | 26410460 | |
| JOB PAY - NONREIMBURSABLE | | | | | 11/7/12 | | | |
| 11/09/12 12:02 | $1.00 | $1.00 | | | OTHER | $3.70 | 26425156 | |
| JOB PAY - NONREIMBURSABLE | | | | | 11/8/12 | | | |
| 11/14/12 07:30 | -$3.66 | -$3.66 | | | | $0.04 | 26468004 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 11/14/12 08:19 | $2.00 | $2.00 | | | OTHER | $2.04 | 26458480 | |
| JOB PAY - NONREIMBURSABLE | | | | | 11/9/12-11/12/12 | | | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** ▮▮▮
**PERM:** ▮▮▮

CCOG00002469

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

| INMATE NAME: | GOMEZ, JONATHAN |
|---|---|
| AGENCY #: | ███ |
| PERM #: | ███ |
| HOUSING: | RELEASED |

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/12 05:38 | $1.00 | $1.00 | | | OTHER | | $3.04 | 26475420 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/13/12 | | | |
| 11/15/12 10:48 | $1.00 | $1.00 | | | OTHER | | $4.04 | 26487319 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/14/12 | | | |
| 11/16/12 06:54 | -$4.00 | -$4.00 | | | | | $0.04 | 26496810 | |
| PHONE TIME | | | | | | | | | |
| 11/16/12 11:45 | $1.00 | $1.00 | | | OTHER | | $1.04 | 26500443 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/15/12 | | | |
| 11/19/12 07:13 | -$48.39 | -$48.39 | | | | | $2.65 | 26515425 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | | COMMISSARY SUMMARY POSTING |
| 11/19/12 08:39 | $50.00 | $50.00 | | | N/A | | $51.04 | 26503547 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ███ | | | | |
| 11/19/12 12:31 | $1.00 | $1.00 | | | OTHER | | $3.65 | 26523453 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/16/12-11/18/12 | | | |
| 11/20/12 11:47 | $1.00 | $1.00 | | | OTHER | | $4.65 | 26537167 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/19/12 | | | |
| 11/21/12 10:16 | $1.00 | $1.00 | | | OTHER | | $5.65 | 26551143 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/20/12 | | | |
| 11/26/12 12:45 | $1.00 | $1.00 | | | OTHER | | $6.65 | 26580594 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/23/12-11/25/12 | | | |
| 11/26/12 12:48 | $2.00 | $2.00 | | | OTHER | | $8.65 | 26581402 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/21/12-11/22/12 | | | |
| 11/27/12 13:12 | $1.00 | $1.00 | | | OTHER | | $9.65 | 26597969 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/26/12 | | | |
| 11/28/12 11:50 | $1.00 | $1.00 | | | OTHER | | $10.65 | 26608083 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/27/12 | | | |
| 11/29/12 12:37 | $1.00 | $1.00 | | | OTHER | | $11.65 | 26622127 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/28/12 | | | |
| 12/03/12 08:12 | $1.00 | $1.00 | | | OTHER | | $12.65 | 26630274 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/29/12 | | | |
| 12/04/12 07:23 | $1.00 | $1.00 | | | OTHER | | $63.65 | 26656840 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 11/30/12-12/2/12 | | | |

| INMATE NAME: | GOMEZ, JONATHAN |
|---|---|
| AGENCY #: | ███ |
| PERM: | ███ |

Page 6 of 21

CCOG00002470

## SAN DIEGO CORRECTIONAL FACILITY
### INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 12/04/12 08:25 | $50.00 | $50.00 | | | N/A | $62.65 | 26658507 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 12/04/12 12:06 | $1.00 | $1.00 | | | OTHER | $64.65 | 26671103 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/3/12 | | | |
| 12/05/12 07:28 | -$48.18 | -$48.18 | | | | $16.47 | 26680250 | |
| REGULAR COMMISSARY PURCHASE | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING | |
| 12/06/12 07:44 | $1.00 | $1.00 | | | OTHER | $17.47 | 26687752 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/4/12 | | | |
| 12/06/12 12:58 | $1.00 | $1.00 | | | OTHER | $18.47 | 26706267 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/5/12 | | | |
| 12/10/12 11:55 | $1.00 | $1.00 | | | OTHER | $19.47 | 26726951 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/7 | | | |
| 12/11/12 11:22 | $1.00 | $1.00 | | | OTHER | $20.47 | 26748604 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/6/12 12/8/12-12/9/12 | | | |
| 12/12/12 07:32 | -$10.88 | -$10.88 | | | | $9.59 | 26772940 | |
| REGULAR COMMISSARY PURCHASE | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING | |
| 12/12/12 11:37 | $1.00 | $1.00 | | | OTHER | $10.59 | 26765748 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/10/12 | | | |
| 12/13/12 07:29 | $1.00 | $1.00 | | | OTHER | $11.59 | 26782335 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/11/12 | | | |
| 12/13/12 12:45 | $1.00 | $1.00 | | | OTHER | $12.59 | 26793602 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/12/12 | | | |
| 12/17/12 07:12 | $1.00 | $1.00 | | | OTHER | $13.59 | 26812734 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/13/12 | | | |
| 12/17/12 11:03 | $40.00 | $40.00 | | | N/A | $53.59 | 26813755 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 12/18/12 12:38 | $1.00 | $1.00 | | | OTHER | $54.59 | 26845880 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/17/12 | | | |
| 12/19/12 07:32 | -$52.15 | -$52.15 | | | | $2.44 | 26855308 | |
| REGULAR COMMISSARY PURCHASE | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING | |
| 12/20/12 11:54 | $1.00 | $1.00 | | | OTHER | $3.44 | 26872439 | |
| JOB PAY - NONREIMBURSABLE | | | | | 12/19/12 | | | |

**INMATE NAME:**
**AGENCY #:**
**PERM:** 1883583

CCOG00002471

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 12/26/12 06:00 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 12/20/12-12/21/12 | $5.44 | 26901931 | |
| 12/26/12 08:27 WESTERN UNION INTERFACE-AUTO ENTERE | $50.00 | $50.00 | | | N/A | $55.44 | 26903606 | |
| 12/26/12 11:03 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 12/24/12-12/25/12 | $57.44 | 26915066 | |
| 12/27/12 07:27 REGULAR COMMISSARY PURCHASE | -$55.55 | -$55.55 | | | COMMISSARY SUMMARY POSTING | $1.89 | 26928125 | COMMISSARY SUMMARY POSTING |
| 12/28/12 06:25 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 12/26/12 | $2.89 | 26934858 | |
| 01/02/13 09:55 JOB PAY - NONREIMBURSABLE | $4.00 | $4.00 | | | OTHER 12/27/12-1/1/13 | $6.89 | 26972154 | |
| 01/03/13 07:21 REGULAR COMMISSARY PURCHASE | -$4.90 | -$4.90 | | | COMMISSARY SUMMARY POSTING | $1.99 | 26987786 | COMMISSARY SUMMARY POSTING |
| 01/07/13 09:08 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 1/2,3 | $3.99 | 27014484 | |
| 01/08/13 07:59 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 01/04 | $44.99 | 27037290 | |
| 01/08/13 08:41 WESTERN UNION INTERFACE-AUTO ENTERE | $40.00 | $40.00 | | | N/A | $43.99 | 27039594 | |
| 01/09/13 07:37 REGULAR COMMISSARY PURCHASE | -$43.63 | -$43.63 | | | COMMISSARY SUMMARY POSTING | $1.36 | 27061155 | COMMISSARY SUMMARY POSTING |
| 01/09/13 12:12 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 01/07, 08 | $3.36 | 27066396 | |
| 01/10/13 11:38 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 01/09 | $4.36 | 27084434 | |
| 01/11/13 11:39 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 01/10 | $5.36 | 27097145 | |
| 01/14/13 12:12 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 01/11 | $6.36 | 27118364 | |
| 01/15/13 12:13 WESTERN UNION INTERFACE-AUTO ENTERE | $70.00 | $70.00 | | | N/A | $76.36 | 27128343 | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

CCOG00002472

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 01/15/13 12:49 | $1.00 | $1.00 | | | OTHER | $77.36 | 27134457 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/14 | | | |
| 01/16/13 07:30 | -$75.34 | -$75.34 | | | | $2.02 | 27143411 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 01/16/13 09:52 | $1.00 | $1.00 | | | OTHER | $3.02 | 27144815 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/15 | | | |
| 01/17/13 10:25 | $1.00 | $1.00 | | | OTHER | $4.02 | 27160320 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/16 | | | |
| 01/22/13 10:50 | $2.00 | $2.00 | | | OTHER | $6.02 | 27181471 | |
| JOB PAY - NONREIMBURSABLE | | | | | 1/17, 1/18 | | | |
| 01/22/13 12:48 | $1.00 | $1.00 | | | OTHER | $7.02 | 27204447 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/21 | | | |
| 01/23/13 07:33 | -$6.60 | -$6.60 | | | | $0.42 | 27213066 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 01/23/13 12:04 | $1.00 | $1.00 | | | OTHER | $1.42 | 27216369 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/22 | | | |
| 01/25/13 11:10 | $2.00 | $2.00 | | | OTHER | $3.42 | 27240944 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/23, 24 | | | |
| 01/28/13 07:58 | $1.00 | $1.00 | | | OTHER | $4.42 | 27247161 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/25 | | | |
| 01/29/13 07:36 | -$4.16 | -$4.16 | | | | $0.26 | 27272868 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 01/29/13 10:08 | $50.00 | $50.00 | | | N/A | $50.26 | 27267272 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ████████ | | | |
| 01/29/13 14:30 | -$49.67 | -$49.67 | | | | $0.59 | 27281131 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 01/30/13 12:25 | $2.00 | $2.00 | | | OTHER | $2.59 | 27289923 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/28, 29 | | | |
| 02/04/13 05:30 | $2.00 | $2.00 | | | OTHER | $4.59 | 27311741 | |
| JOB PAY - NONREIMBURSABLE | | | | | 01/30, 31 | | | |
| 02/05/13 11:23 | $2.00 | $2.00 | | | OTHER | $6.59 | 27346044 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/01, 04 | | | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** ████████
**PERM:**

CCOG00002473

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 02/06/13 07:34 | -$5.41 | -$5.41 | | | | $1.18 | 27358630 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 02/07/13 11:24 | $2.00 | $2.00 | | | OTHER | $3.18 | 27380654 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/05, 06 | | | |
| 02/08/13 10:48 | $1.00 | $1.00 | | | OTHER | $4.18 | 27401497 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/07 | | | |
| 02/12/13 08:11 | $2.00 | $2.00 | | | OTHER | $6.18 | 27434002 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/08, 11 | | | |
| 02/12/13 10:19 | $40.00 | $40.00 | | | N/A | $46.18 | 27428026 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 02/13/13 07:46 | -$34.63 | -$34.63 | | | | $11.55 | 27449185 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 02/13/13 09:39 | -$5.32 | -$5.32 | | | | $6.23 | 27451534 | |
| CR - POSTAGE | | | | | | | | |
| 02/14/13 11:37 | $2.00 | $2.00 | | | OTHER | $8.23 | 27466777 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/12, 13 | | | |
| 02/19/13 11:37 | $40.00 | $40.00 | | | N/A | $48.23 | 27500437 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 02/19/13 12:14 | $3.00 | $3.00 | | | OTHER | $51.23 | 27507396 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/14, 15, 18 | | | |
| 02/20/13 07:33 | -$50.36 | -$50.36 | | | | $0.87 | 27521848 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 02/22/13 09:45 | $2.00 | $2.00 | | | OTHER | $2.87 | 27542025 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/19, 20 | | | |
| 02/26/13 08:11 | -$2.07 | -$2.07 | | | | $0.80 | 27585736 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 02/26/13 12:17 | $2.00 | $2.00 | | | OTHER | $2.80 | 27575991 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/21, 22 | | | |
| 02/26/13 12:32 | $1.00 | $1.00 | | | OTHER | $3.80 | 27587146 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/25 | | | |
| 02/26/13 12:47 | -$3.19 | -$3.19 | | | | $0.61 | 27591613 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

CCOG00002474

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 03/01/13 11:21 | $2.00 | $2.00 | | | OTHER | $2.61 | 27613171 | |
| JOB PAY - NONREIMBURSABLE | | | | | 2/26/13-2/27/13 | | | |
| 03/05/13 10:35 | $3.00 | $3.00 | | | OTHER | $5.61 | 27661681 | |
| JOB PAY - NONREIMBURSABLE | | | | | 02/28, 03/03, 04 | | | |
| 03/06/13 07:30 | -$4.96 | -$4.96 | | | COMMISSARY SUMMARY POSTING | $0.65 | 27675234 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 03/08/13 05:31 | $2.00 | $2.00 | | | OTHER | $2.65 | 27700686 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/05, 06 | | | |
| 03/08/13 10:59 | $1.00 | $1.00 | | | OTHER | $3.65 | 27713128 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/07 | | | |
| 03/11/13 10:31 | $1.00 | $1.00 | | | OTHER | $4.65 | 27733577 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/10 | | | |
| 03/12/13 13:24 | $1.00 | $1.00 | | | OTHER | $5.65 | 27755568 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/11 | | | |
| 03/13/13 07:32 | -$2.00 | -$2.00 | | | COMMISSARY SUMMARY POSTING | $3.65 | 27763171 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 03/14/13 10:26 | $2.00 | $2.00 | | | OTHER | $5.65 | 27782372 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/12, 13 | | | |
| 03/18/13 07:36 | $1.00 | $1.00 | | | OTHER | $6.65 | 27807361 | |
| JOB PAY - NONREIMBURSABLE | | | | | 3/14 | | | |
| 03/18/13 12:20 | $1.00 | $1.00 | | | OTHER | $7.65 | 27820749 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/17 | | | |
| 03/19/13 08:56 | $60.00 | $60.00 | | | N/A | $67.65 | 27827354 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 03/19/13 11:51 | $1.00 | $1.00 | | | OTHER | $68.65 | 27837464 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/18 | | | |
| 03/20/13 07:26 | -$66.35 | -$66.35 | | | COMMISSARY SUMMARY POSTING | $2.30 | 27846339 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 03/20/13 13:29 | $1.00 | $1.00 | | | OTHER | $3.30 | 27847992 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/19 | | | |
| 03/22/13 12:15 | $1.00 | $1.00 | | | OTHER | $4.30 | 27864236 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/20 | | | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

Page 11 of 21

CCOG00002475

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 03/22/13 12:20 | $1.00 | $1.00 | | | OTHER | $5.30 | 27872668 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/21 | | | |
| 03/25/13 10:08 | $1.00 | $1.00 | | | OTHER | $6.30 | 27891845 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/24 | | | |
| 03/26/13 07:26 | -$5.96 | -$5.96 | | | | $0.34 | 27902604 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 03/26/13 11:32 | $1.00 | $1.00 | | | OTHER | $1.34 | 27904219 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/25 | | | |
| 03/27/13 10:04 | $1.00 | $1.00 | | | OTHER | $2.34 | 27918013 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/26 | | | |
| 03/28/13 12:21 | $1.00 | $1.00 | | | OTHER | $3.34 | 27930696 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/27 | | | |
| 04/02/13 11:49 | $4.00 | $4.00 | | | OTHER | $7.34 | 27974687 | |
| JOB PAY - NONREIMBURSABLE | | | | | 03/27, 28, 31, 04/01 | | | |
| 04/03/13 07:34 | -$7.05 | -$7.05 | | | | $0.29 | 27989438 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 04/03/13 10:19 | $60.00 | $60.00 | | | N/A | $60.29 | 27985141 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ▆▆▆▆▆ | | | |
| 04/04/13 12:35 | $1.00 | $1.00 | | | OTHER | $61.29 | 27992057 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/02 | | | |
| 04/04/13 12:42 | $1.00 | $1.00 | | | OTHER | $62.29 | 28008278 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/03 | | | |
| 04/05/13 10:52 | $1.00 | $1.00 | | | OTHER | $63.29 | 28022741 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/04 | | | |
| 04/08/13 09:50 | $1.00 | $1.00 | | | OTHER | $64.29 | 328042164 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/07 | | | |
| 04/09/13 09:27 | $30.00 | $30.00 | | | N/A | $94.29 | 328054429 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ▆▆▆▆▆ | | | |
| 04/09/13 12:20 | $1.00 | $1.00 | | | OTHER | $95.29 | 328061574 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/08 | | | |
| 04/10/13 07:34 | -$79.97 | -$79.97 | | | | $15.32 | 328077551 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

Page 12 of 21

CCOG00002476

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 04/11/13 05:49 | $1.00 | $1.00 | | | OTHER | $16.32 | 328086956 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/09 | | | |
| 04/12/13 05:36 | $1.00 | $1.00 | | | OTHER | $17.32 | 328097908 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/10 | | | |
| 04/12/13 12:34 | $1.00 | $1.00 | | | OTHER | $18.32 | 328116011 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/11 | | | |
| 04/15/13 12:44 | $1.00 | $1.00 | | | OTHER | $19.32 | 328137406 | |
| JOB PAY - NONREIMBURSABLE | | | | | 4/14/13 | | | |
| 04/17/13 07:26 | -$18.49 | -$18.49 | | | | $0.83 | 328158274 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 04/19/13 12:15 | $4.00 | $4.00 | | | OTHER | $4.83 | 328180758 | |
| JOB PAY - NONREIMBURSABLE | | | | | 4/12-4/15-4/16-4/17 | | | |
| 04/22/13 08:02 | $1.00 | $1.00 | | | OTHER | $5.83 | 328197989 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/18 | | | |
| 04/22/13 13:14 | $1.00 | $1.00 | | | OTHER | $6.83 | 328207125 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/21 | | | |
| 04/23/13 09:45 | $60.00 | $60.00 | | | N/A | $66.83 | 328213774 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ███████ | | | |
| 04/23/13 12:52 | $1.00 | $1.00 | | | OTHER | $67.83 | 328221508 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/22 | | | |
| 04/24/13 07:26 | -$58.52 | -$58.52 | | | | $9.31 | 328232905 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 04/24/13 10:14 | $2.41 | $2.41 | | | | $11.72 | 328236975 | |
| VOIDED REGULAR PURCHASE | | | | | COMMISSARY SUMMARY REVERSAL | | COMMISSARY SUMMARY REVERSAL | |
| 04/25/13 13:28 | $2.00 | $2.00 | | | OTHER | $13.72 | 328248548 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/23, 24 | | | |
| 04/29/13 07:48 | $1.00 | $1.00 | | | OTHER | $14.72 | 328260664 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/25 | | | |
| 04/30/13 05:41 | $1.00 | $1.00 | | | OTHER | $15.72 | 328283579 | |
| JOB PAY - NONREIMBURSABLE | | | | | 04/28 | | | |
| 05/01/13 07:28 | -$15.31 | -$15.31 | | | | $0.41 | 328296895 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |

**INMATE NAME:** ███████
**AGENCY #:** ███████
**PERM:**

CCOG00002477

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 05/01/13 12:19 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 04/29, 30 | $2.41 | 328299418 | |
| 05/02/13 12:22 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/01 | $3.41 | 328318084 | |
| 05/03/13 11:13 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/02 | $4.41 | 328332698 | |
| 05/07/13 07:57 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/05 | $45.41 | 328363891 | |
| 05/07/13 09:07 WESTERN UNION INTERFACE-AUTO ENTERE | $40.00 | $40.00 | | | N/A | $44.41 | 328365683 | |
| 05/08/13 07:09 REGULAR COMMISSARY PURCHASE | -$45.29 | -$45.29 | | | COMMISSARY SUMMARY POSTING | $0.12 | 328386701 | COMMISSARY SUMMARY POSTING |
| 05/08/13 07:39 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/06 | $1.12 | 328380655 | |
| 05/10/13 07:40 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 05/07, 08 | $3.12 | 328413010 | |
| 05/13/13 08:03 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/09 | $4.12 | 328430138 | |
| 05/14/13 10:06 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 05/12, 13 | $6.12 | 328458783 | |
| 05/15/13 07:18 REGULAR COMMISSARY PURCHASE | -$5.74 | -$5.74 | | | COMMISSARY SUMMARY POSTING | $0.38 | 328472556 | COMMISSARY SUMMARY POSTING |
| 05/17/13 12:31 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 05/15, 16 | $2.38 | 328504183 | |
| 05/20/13 08:10 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/14 | $3.38 | 328506226 | |
| 05/21/13 05:54 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/19 | $4.38 | 328521642 | |
| 05/22/13 07:09 REGULAR COMMISSARY PURCHASE | -$3.84 | -$3.84 | | | COMMISSARY SUMMARY POSTING | $0.54 | 328542157 | COMMISSARY SUMMARY POSTING |
| 05/22/13 08:19 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 05/20, 21 | $2.54 | 328542452 | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

CCOG00002478

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 05/28/13 08:00 REGULAR COMMISSARY PURCHASE | -$2.44 | -$2.44 | | | COMMISSARY SUMMARY POSTING | $0.10 | 328589226 | COMMISSARY SUMMARY POSTING |
| 05/28/13 15:56 WELLS FARGO INTERFACE-AUTO ENTERED | $60.00 | $60.00 | | | 49120106 | $60.10 | 328574453 | |
| 05/29/13 05:52 JOB PAY - NONREIMBURSABLE | $4.00 | $4.00 | | | OTHER 05/22, 23, 26, 27 | $64.10 | 328594911 | |
| 05/29/13 05:53 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 05/24-25 | $66.10 | 328595711 | |
| 05/30/13 12:32 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 05/28, 29 | $68.10 | 328622012 | |
| 06/03/13 08:05 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 05/30 | $69.10 | 328630622 | |
| 06/04/13 08:22 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 06/02 | $70.10 | 328656106 | |
| 06/04/13 12:59 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 06/03 | $71.10 | 328670455 | |
| 06/05/13 07:11 REGULAR COMMISSARY PURCHASE | -$70.70 | -$70.70 | | | COMMISSARY SUMMARY POSTING | $0.40 | 328679221 | COMMISSARY SUMMARY POSTING |
| 06/06/13 08:03 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 06/04 | $1.40 | 328686760 | |
| 06/07/13 08:23 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 06/05, 06 | $3.40 | 328712658 | |
| 06/10/13 11:23 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 05/31, 06/01 | $5.40 | 328725106 | |
| 06/10/13 15:57 WESTERN UNION INTERFACE-AUTO ENTERE | $50.00 | $50.00 | | | N/A | $55.40 | 328724338 | |
| 06/11/13 09:44 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 06/09 | $56.40 | 328743053 | |
| 06/11/13 10:09 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 06/08 | $57.40 | 328747574 | |
| 06/12/13 07:10 REGULAR COMMISSARY PURCHASE | -$55.93 | -$55.93 | | | COMMISSARY SUMMARY POSTING | $1.47 | 328770815 | COMMISSARY SUMMARY POSTING |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

Page 15 of 21

CCOG00002479

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

| INMATE NAME: | GOMEZ, JONATHAN |
|---|---|
| AGENCY #: |  |
| PERM #: | |
| HOUSING: | RELEASED |

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 06/12/13 09:53 | $1.00 | $1.00 | | | OTHER | $2.47 | 328765762 | |
| JOB PAY - NONREIMBURSABLE | | | | | 06/10 | | | |
| 06/12/13 10:26 | $0.76 | $0.76 | | | | $3.23 | 328776806 | |
| VOIDED REGULAR PURCHASE | | | | | COMMISSARY SUMMARY REVERSAL | | COMMISSARY SUMMARY REVERSAL | |
| 06/12/13 10:27 | -$1.95 | -$1.95 | | | | $1.28 | 328776877 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 06/13/13 12:29 | $1.00 | $1.00 | | | OTHER | $2.28 | 328780945 | |
| JOB PAY - NONREIMBURSABLE | | | | | 06/11 | | | |
| 06/13/13 12:39 | $1.00 | $1.00 | | | OTHER | $3.28 | 328790669 | |
| JOB PAY - NONREIMBURSABLE | | | | | 06/12 | | | |
| 06/17/13 09:54 | $1.00 | $1.00 | | | OTHER | $4.28 | 328811232 | |
| JOB PAY - NONREIMBURSABLE | | | | | 06/13 | | | |
| 06/18/13 10:12 | $1.00 | $1.00 | | | OTHER | $5.28 | 328827380 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6/16 | | | |
| 06/19/13 07:09 | -$5.20 | -$5.20 | | | | $0.08 | 328851013 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 06/19/13 08:07 | $1.00 | $1.00 | | | OTHER | $1.08 | 328845434 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6/17 | | | |
| 06/24/13 07:56 | $3.00 | $3.00 | | | OTHER | $4.08 | 328868864 | |
| JOB PAY - NONREIMBURSABLE | | | | | 06/15, 06/18, 19 | | | |
| 06/24/13 10:04 | $1.00 | $1.00 | | | OTHER | $5.08 | 328885946 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6/20 | | | |
| 06/24/13 10:10 | $2.00 | $2.00 | | | OTHER | $7.08 | 328901112 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6/7,14 | | | |
| 06/25/13 07:14 | -$9.86 | -$9.86 | | | | $47.27 | 328910391 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 06/25/13 08:49 | $50.05 | $50.05 | | | N/A | $57.13 | 328905821 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 06/25/13 09:03 | $1.00 | $1.00 | | | OTHER | $48.27 | 328904340 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6-23 | | | |
| 06/26/13 11:27 | $1.00 | $1.00 | | | OTHER | $49.27 | 328915886 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6-24 | | | |

| INMATE NAME: | GOMEZ, JONATHAN |
|---|---|
| AGENCY #: | |
| PERM: | |

Page 16 of 21

CCOG00002480

# SAN DIEGO CORRECTIONAL FACILITY
## INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** 
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 06/26/13 11:44 | $1.00 | $1.00 | | | OTHER | $50.27 | 328927923 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6-25 | | | |
| 06/27/13 12:42 | $1.00 | $1.00 | | | OTHER | $51.27 | 328941363 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6-26 | | | |
| 07/01/13 08:29 | $1.00 | $1.00 | | | OTHER | $52.27 | 328949097 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6-27 | | | |
| 07/01/13 12:31 | $1.00 | $1.00 | | | OTHER | $53.27 | 328966080 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6/28 | | | |
| 07/01/13 12:47 | $1.00 | $1.00 | | | OTHER | $54.27 | 328961146 | |
| JOB PAY - NONREIMBURSABLE | | | | | 6/30 | | | |
| 07/02/13 07:23 | -$35.35 | -$35.35 | | | | $18.92 | 328981647 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 07/03/13 05:43 | $1.00 | $1.00 | | | OTHER | $19.92 | 328991000 | |
| JOB PAY - NONREIMBURSABLE | | | | | 7/1/2013 | | | |
| 07/05/13 10:13 | $1.00 | $1.00 | | | OTHER | $20.92 | 329015500 | |
| JOB PAY - NONREIMBURSABLE | | | | | 7/3 | | | |
| 07/05/13 10:16 | $1.00 | $1.00 | | | OTHER | $21.92 | 329008891 | |
| JOB PAY - NONREIMBURSABLE | | | | | 7/2 | | | |
| 07/09/13 09:39 | $40.00 | $40.00 | | | N/A | $61.92 | 329050817 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ████████ | | | |
| 07/10/13 07:13 | -$16.38 | -$16.38 | | | | $45.54 | 329071582 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |
| 07/10/13 08:07 | $3.00 | $3.00 | | | OTHER | $48.54 | 329056579 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/04, 07, 08 | | | |
| 07/12/13 08:11 | $1.00 | $1.00 | | | OTHER | $49.54 | 329078288 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/09 | | | |
| 07/12/13 11:17 | $1.00 | $1.00 | | | OTHER | $50.54 | 329092711 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/10 | | | |
| 07/15/13 07:40 | $3.00 | $3.00 | | | OTHER | $53.54 | 329117829 | |
| JOB PAY - NONREIMBURSABLE | | | | | 7/11 7/12 7/13 | | | |
| 07/17/13 07:13 | -$51.83 | -$51.83 | | | | $1.71 | 329151801 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | COMMISSARY SUMMARY POSTING | |

**INMATE NAME:** ████████
**AGENCY #:** ████████
**PERM:**

CCOG00002481

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM #:**
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 07/17/13 09:29 | $1.00 | $1.00 | | | OTHER | $32.71 | 329130170 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/14 | | | |
| 07/17/13 09:44 | $30.00 | $30.00 | | | N/A | $31.71 | 329148399 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 07/17/13 09:45 | $1.00 | $1.00 | | | OTHER | $33.71 | 329140793 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/15 | | | |
| 07/17/13 10:28 | $1.00 | $1.00 | | | OTHER | $34.71 | 329149151 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/16 | | | |
| 07/17/13 10:30 | $18.26 | $18.26 | | | COMMISSARY SUMMARY REVERSAL | $52.97 | 329155672 | COMMISSARY SUMMARY REVERSAL |
| VOIDED REGULAR PURCHASE | | | | | | | | |
| 07/17/13 10:30 | -$18.26 | -$18.26 | | | COMMISSARY SUMMARY POSTING | $34.71 | 329155675 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 07/22/13 06:03 | $2.00 | $2.00 | | | OTHER | $36.71 | 329185509 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/17, 18 | | | |
| 07/23/13 10:22 | $1.00 | $1.00 | | | OTHER | $77.71 | 329202370 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/21 | | | |
| 07/23/13 10:49 | $40.00 | $40.00 | | | N/A | $76.71 | 329206065 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | | | | |
| 07/23/13 13:28 | $1.00 | $1.00 | | | OTHER | $78.71 | 329213608 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/22 | | | |
| 07/24/13 07:15 | -$66.68 | -$66.68 | | | COMMISSARY SUMMARY POSTING | $12.03 | 329221936 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 07/24/13 10:23 | -$4.38 | -$4.38 | | | COMMISSARY SUMMARY POSTING | $7.65 | 329225754 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 07/26/13 10:47 | $1.00 | $1.00 | | | OTHER | $8.65 | 329238700 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/23 | | | |
| 07/29/13 11:05 | $1.00 | $1.00 | | | OTHER | $9.65 | 329251418 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/25 | | | |
| 07/30/13 07:11 | -$8.81 | -$8.81 | | | COMMISSARY SUMMARY POSTING | $0.84 | 329276280 | COMMISSARY SUMMARY POSTING |
| REGULAR COMMISSARY PURCHASE | | | | | | | | |
| 07/30/13 11:07 | $1.00 | $1.00 | | | OTHER | $1.84 | 329266859 | |
| JOB PAY - NONREIMBURSABLE | | | | | 07/28 | | | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:**
**PERM:**

CCOG00002482

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

| INMATE NAME: | GOMEZ, JONATHAN |
| AGENCY #: | ███ |
| PERM #: | ███ |
| HOUSING: | RELEASED |

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/13 07:33 | $2.00 | $2.00 | | | OTHER | | $3.84 | 329289740 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 7/29 7/30 | | | |
| 08/05/13 08:10 | $1.00 | $1.00 | | | OTHER | | $4.84 | 329304069 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 07/31 | | | |
| 08/06/13 13:15 | $3.00 | $3.00 | | | OTHER | | $7.84 | 329352184 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/01, 04, 05 | | | |
| 08/08/13 07:23 | $1.00 | $1.00 | | | OTHER | | $8.84 | 329368479 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/06 | | | |
| 08/14/13 05:28 | $4.00 | $4.00 | | | OTHER | | $12.84 | 329435545 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/07, 08, 11, 12 | | | |
| 08/14/13 07:12 | -$12.61 | -$12.61 | | | | | $0.23 | 329447611 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING | |
| 08/14/13 09:51 | $30.00 | $30.00 | | | N/A | | $30.23 | 329443568 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ███ | | | | |
| 08/14/13 13:21 | -$25.20 | -$25.20 | | | | | $5.03 | 329456800 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING | |
| 08/16/13 05:38 | $2.00 | $2.00 | | | OTHER | | $7.03 | 329468227 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/13, 14 | | | |
| 08/19/13 10:45 | $1.00 | $1.00 | | | OTHER | | $8.03 | 329484577 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/15 | | | |
| 08/19/13 13:57 | $1.00 | $1.00 | | | OTHER | | $9.03 | 329501904 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/18 | | | |
| 08/20/13 07:16 | -$8.91 | -$8.91 | | | | | $0.12 | 329509829 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING | |
| 08/20/13 10:07 | $30.00 | $30.00 | | | N/A | | $30.12 | 329505687 | |
| WESTERN UNION INTERFACE-AUTO ENTERE | | | | | ███ | | | | |
| 08/20/13 14:02 | -$23.88 | -$23.88 | | | | | $6.24 | 329517577 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING | |
| 08/21/13 13:55 | $2.00 | $2.00 | | | OTHER | | $8.24 | 329526771 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/19, 20 | | | |
| 08/23/13 07:17 | $1.00 | $1.00 | | | OTHER | | $9.24 | 329543442 | |
| JOB PAY - NONREIMBURSABLE | | | | | | 08/21 | | | |

| INMATE NAME: | GOMEZ, JONATHAN |
| AGENCY #: | ███ |
| PERM: | ███ |

Page 19 of 21

CCOG00002483

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** ▮▮▮▮
**PERM #:** ▮▮▮▮
**HOUSING:** RELEASED

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 08/26/13 10:03 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 08/22 | $10.24 | 329559786 | |
| 08/27/13 07:36 REGULAR COMMISSARY PURCHASE | -$10.04 | -$10.04 | | | COMMISSARY SUMMARY POSTING | $0.20 | 329579553 | COMMISSARY SUMMARY POSTING |
| 08/27/13 09:44 WESTERN UNION INTERFACE-AUTO ENTERE | $30.00 | $30.00 | | | N/A ▮▮▮▮ | $30.20 | 329574555 | |
| 08/27/13 13:22 REGULAR COMMISSARY PURCHASE | -$24.05 | -$24.05 | | | COMMISSARY SUMMARY POSTING | $6.15 | 329585462 | COMMISSARY SUMMARY POSTING |
| 08/28/13 09:30 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 08/25 | $7.15 | 329573075 | |
| 08/30/13 08:02 JOB PAY - NONREIMBURSABLE | $6.00 | $6.00 | | | OTHER 08/23, 24, 08/26-29 | $13.15 | 329614546 | |
| 09/04/13 07:07 REGULAR COMMISSARY PURCHASE | -$12.56 | -$12.56 | | | COMMISSARY SUMMARY POSTING | $0.59 | 329652975 | COMMISSARY SUMMARY POSTING |
| 09/04/13 11:36 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 09/01, 02 | $2.59 | 329637447 | |
| 09/04/13 14:53 REGULAR COMMISSARY PURCHASE | -$2.52 | -$2.52 | | | COMMISSARY SUMMARY POSTING | $0.07 | 329663056 | COMMISSARY SUMMARY POSTING |
| 09/05/13 08:12 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 09/03, 04 | $2.07 | 329672981 | |
| 09/10/13 11:35 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 09/05 | $3.07 | 329693437 | |
| 09/11/13 07:23 REGULAR COMMISSARY PURCHASE | -$2.87 | -$2.87 | | | COMMISSARY SUMMARY POSTING | $0.20 | 329740522 | COMMISSARY SUMMARY POSTING |
| 09/11/13 11:55 JOB PAY - NONREIMBURSABLE | $2.00 | $2.00 | | | OTHER 09/08-09 | $2.20 | 329724767 | |
| 09/17/13 07:09 REGULAR COMMISSARY PURCHASE | -$2.13 | -$2.13 | | | COMMISSARY SUMMARY POSTING | $0.07 | 329804683 | COMMISSARY SUMMARY POSTING |
| 09/17/13 10:36 JOB PAY - NONREIMBURSABLE | $6.00 | $6.00 | | | OTHER 09/10-15 | $6.07 | 329793358 | |
| 09/17/13 11:13 JOB PAY - NONREIMBURSABLE | $1.00 | $1.00 | | | OTHER 09/16 | $7.07 | 329809339 | |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** ▮▮▮▮
**PERM:**

Page 20 of 21

CCOG00002484

**SAN DIEGO CORRECTIONAL FACILITY**
**INMATE ACCOUNT SUMMARY 06/20/2012 to 09/19/2013**

Print Date: 06/07/2017 10:56:23AM

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** ▮
**PERM #:** 1883583
**HOUSING:** ▮

| Transaction Date/Time | Transaction Amount | Deposit/Withdrawl Amount | Collected Cost Recovery | Billed Cost Recovery | Check # | Current Balance | Receipt # | DLN |
|---|---|---|---|---|---|---|---|---|
| 09/17/13 13:28 | -$3.96 | -$3.96 | | | | $3.11 | 329813162 | |
| REGULAR COMMISSARY PURCHASE | | | | | COMMISSARY SUMMARY POSTING | | | COMMISSARY SUMMARY POSTING |
| 09/18/13 19:41 | -$3.11 | -$3.11 | | | | $0.00 | 329826626 | |
| RELEASE - CASH | | | | | PERM-OUT | | | BOND-OUT |
| 09/19/13 07:21 | $1.00 | $1.00 | | | | $1.00 | 329831857 | |
| JOB PAY - NONREIMBURSABLE | | | | | 9/17 | | | |
| 09/19/13 07:21 | -$1.00 | -$1.00 | | | | $0.00 | 329831858 | |
| RELEASE - CASH | | | | | P OUT | | | |

**CURRENT ACCOUNT BALANCES**

| ACCOUNT | BALANCE |
|---|---|
| INMATE FUND | $0.00 |
| INMATE ESCROW FUND | $0.00 |
| **Total Balance:** | **$0.00** |

**INMATE NAME:** GOMEZ, JONATHAN
**AGENCY #:** ▮
**PERM:**

CCOG00002485